# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| MILAGRO HOLDINGS, LLC, *et al.*, | Case No. 15-_____ (____) |
| Debtors.[1] | (Joint Administration Requested) |

## CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS

   In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a consolidated list of creditors (the "List of Creditors") of the above-captioned debtors and debtors in possession (each a "Debtor" and collectively, the "Debtors") is filed by attachment hereto.

   The List of Creditors has been prepared, on a consolidated basis, from the books and records of each Debtor. The undersigned, a duly authorized officer of the Debtors, hereby certifies that the List of Creditors contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein.[2] To the extent practicable, the List of Creditors complies with Local Rule 1007-1(a).

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Milagro Holdings, LLC (7232); Milagro Oil & Gas, Inc. (7173); Milagro Exploration, LLC (9260); Milagro Producing, LLC (9330); Milagro Mid-Continent, LLC (8804); and Milagro Resources, LLC (6134). The Debtors' mailing address is 1301 McKinney Street, Suite 500, Houston, Texas 77010.

[2] The names of employees have been redacted from the List of Creditors for confidentiality reasons. Prime Clerk LLC, the proposed notice and claims agent pursuant to the *Protocol for the Employment of Claims and Noticing Agents Under 28 U.S.C. § 156(c)*, is maintaining, and updating as needed, the complete List of Creditors.

The information contained in the List of Creditors is based on a review of the Debtors' books and records. However, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof and, therefore, may not be creditors of the Debtors for purposes of these chapter 11 cases. Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtors, or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the Debtors.

Dated: July 15, 2015
      Wilmington, Delaware

                                Scott W. Winn
                                Chief Restructuring Officer of Milagro Oil & Gas, Inc.,
                                on behalf of the Debtors

*[Signature Page to Certification Regarding Consolidated List of Creditors]*

In re Milagro Holdings, LLC, *et al.*
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 1978 DAVENPORT FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| 1999 VICTORIA TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| 19TH HOLE PRODUCTION, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| 2 RIVERS ROYALTY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| 2J LEASE SERVICE, LLC C/O CASH FLOW EXPERTS, INC. | P.O. BOX 260074 | | | | CORPUS CHRISTI | TX | 78426 | |
| 2KS EXPLORATION INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| 301 Building, LLC | P. O. Box 52592 | | | | Lafayette | LA | 70505 | |
| 5H BROTHERS LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| 7-T'S, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| A & M DOCKSIDE REPAIR, INC. | PO BOX 1096 | | | | AMELIA | LA | 70340 | |
| A FELDERHOFF FAMILY L P | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| A G CROUCH III TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| A H H INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| A L KARNEI MINERAL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| A N RICHARDSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| A NELSON MCCARTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| A PAUL CLARK III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| A T DIERLAM HAY FEED AND RANCH SERVICE | 914 N E WATER STREET | | | | VICTORIA | TX | 77901 | |
| A&B VALVE & PIPING SYSTEMS | P.O. BOX 677428 | | | | DALLAS | TX | 75267-7428 | |
| A&T WELL SERVICE, INC. | 1094 BERGERON RIGS ROAD | | | | BREAUX BRIDGE | LA | 70517 | |
| A. FRANK KLAM, C.P.L. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| A. GILBERT KING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| A. M. LEMOINE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| A. R. HARWOOD, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| A.P.I. PIPE & SUPPLY LLC | 15025 N CONWAY | | | | MISSION | TX | 78573 | |
| A-1 SHINER FIRE AND SAFETY INC | 109 BOEHM DRIVE | PO BOX 1239 | | | SHINER | TX | 77984 | |
| A2D TECHNOLOGIES INC | P O BOX 203086 | | | | DALLAS | TX | 75320 | |
| AARON CLAY SEWARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ABC NITROGEN SERVICE CORP | PO BOX 2114 | | | | MONT BELVIEU | TX | 77580-2114 | |
| ABH BAXTER LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ABM PARKING SERVICES | 1401 MCKINNEY | ATTN: GARAGE MANAGER | | | HOUSTON | TX | 77010 | |
| ABRAHAM MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ABRAXAS PETROLEUM CORPORATION | PO BOX 678473 | | | | DALLAS | TX | 75267-8473 | |
| ACADIANA EQUIPMENT RENTALS LLC | P. O. BOX 1208 | | | | JENNINGS | LA | 70546 | |
| ACADIANA FITTINGS & SUPPLY INC. | PO BOX 724 | | | | FULSHEAR | TX | 77441 | |
| ACADIANA OIL & ENVIRONMENTAL CORP | 226 DASPIT ROAD | | | | NEW IBERIA | LA | 70563 | |
| ACADIANA'S OFFICE PRODUCTS | P.O. BOX 61748 | | | | LAFAYETTE | LA | 70596-1748 | |
| ACCA WILTZ BANTA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ACE WALKER & JUDITH WALKER | DELUXE PROPERTIES | 3540 AGNES STREET | | | CORPUS CHRISTI | TX | 78405 | |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| ACON FUNDS MANAGEMENT LLC | 1133 CONNECTICUT AVE NW #700 | | | | WASHINGTON | DC | 20036 | |
| ACTION PRODUCTION SERVICES LLC | PO BOX 1312 | | | | LIBERTY | TX | 77575 | |
| ADAH M WINTERMANN TRUST FBO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| Adam Cohn | 1250 Fourth Street | | | | Santa Monica | CA | 90401 | |
| ADAM DURGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ADAM RANK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ADAM-HOUSTON ENERGY NETWORK | 5910 ROSE STREET | | | | HOUSTON | TX | 77007 | |
| ADAMS AND REESE LLP | DEPT 5208 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5208 | |
| ADAMS ENTERPRISE OF BELLE | RIVER INC | 1804 CEDAR STREET | | | MORGAN CITY | LA | 70380 | |
| ADAMS RESOURCES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ADAN C GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ADDIE B PRICE, JOHN P PRICE OR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | |
| ADELBE FAMILY LIVING TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ADELE J WALKER | 434 SHARONO DR | | | | SAN ANTONIO | TX | 78216 | |
| ADELE J WALKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ADOLFO BENJAMIN CUELLAR JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ADRIAN KEITH FONTENOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ADRIAN P ADAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ADRIAN TILL CARTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ADRIANA BARRERA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ADRIANA G MUNOZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ADRIANA GARZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ADRIEN JOHN BAUDOIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ADRIENNE H. GARBARINO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ADRIENNE WRIGHT OERTLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ADT SECURITY SERVICES INC. | PO BOX 371956 | | | | PITTSBURGH | PA | 15250-7956 | |
| ADVANCE HYDROCARBON CORP | PO BOX 9778 | | | | COLLEGE STATION | TX | 77842-9778 | |
| ADVANCED FIRE & SAFETY LLC | 211 JARED DRIVE | | | | BROUSSARD | LA | 70518 | |
| ADVANCED HYDROSTATIC SERVICES L.L.C. | PO BOX 77200 | | | | FORT WORTH | TX | 76177 | |
| ADVENT OIL AND GAS CO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ADVISIAN, INC. | PO BOX 462 | | | | LEOMINSTER | MA | 01453 | |
| AGATHA B MAYRONNE HAYDEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AGATHA M RUSSO CLARK INVESTMENT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| AGNES B MORITZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AIA SERVICES, LLC DBA MARKETABILITY | 8148 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8001 | |
| AIDA G. & HECTOR YZAGUIRRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AIMEE BROUSSARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AIR EXCHANGE, LLC | 129 BRISCOE ROAD | | | | OPELOUSAS | LA | 70570 | |
| AIR POLLUTION CONTROLS INC | P.O. BOX 80032 | | | | LAFAYETTE | LA | 70598 | |
| AKG ENERGY LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Daniel I. Fisher, Esq. & Charles R. Gibbs, Esq. | One Bryant Park | | | New York | NY | 10036 | |
| AL PATRICK ST. AMAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORP TAX DIVISION | CORPORATE INCOME TAX SECTION | PO BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA DEPT OF REVENUE INDIVIDUAL & CORP TAX | DIVISION CORPORATE INCOME TAX SECTION | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA OFFICE OF THE STATE | TREASURER REPORT OF UNCLAIMED PROPERTY | 100 NORTH UNION STREET | PO BOX 302520 | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA OFFICE OF THE STATE TREASURER | REPORT OF UNCLAIMED PROPERTY | 100 NORTH UNION STREET | PO BOX 302520 | | MONTGOMERY | AL | 36130-2520 | |
| ALAMO TUBING TESTERS CORP | PO BOX 2087 | | | | ALVIN | TX | 77512-2087 | |
| ALAN BRADLEY HALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALAN C GOERING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALAN D COLLINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALAN FRINK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALAN JOHN BOUBEDE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALAN L HILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALAN RODEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALAYNE K. MOONEY EXECUTRIX FOR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT A REITMEYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALBERT B. FAY, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALBERT BACARISSE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALBERT D DEAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALBERT DURGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALBERT G TYLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALBERT GLOOR JR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALBERT LEOPOLD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALBERT LUSE TRUSTEE OF THE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALBERT R. ORSINGER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALBERT TRUST DTD 6/8/2000 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALBERTA ALLISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALBRECHT CHILDREN'S TRUST | 4325 LULA ST | | | | BELLAIRE | TX | 77401 | |
| ALCIDE J. FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALCINA MONICA MATHEW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALCORN INTEREST INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Alden Woodard | Attn: Troy J. Pradia | c/o The Cox Pradia Law Firm | 1415 N. Loop West, Suite 200 | | Houston | TX | 77008 | |
| ALECIA CHESSON GUARDIAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALECIA CHESSON GUARDIAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALETHEA B DOLLISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALEX A RODRIGUEZ & CATHY S | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALFORD LP GAS INC | P O DRAWER D | | | | HULL | TX | 77564 | |
| ALFRED A. KING TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALFRED FROBERG JR & NINA FROBERG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALFRED GLENN THOMPSON SP | 4196 W FM 884 | | | | YORKTOWN | TX | 78164 | |
| ALFRED GLENN THOMPSON SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALFRED HENRY DEBRUHL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALFRED J PRATKA JR DESC TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALFRED JOHN CHALKLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| ALFRED L AND BRENDA K BESCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALFRED MARK ADEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALFRED N & BETTY J STREY | 220 E 9TH ST | | | | YORKTOWN | TX | 78164 | |
| ALFRED N & BETTY J STREY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALFRED SCHOOF JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALFRED WILTZ JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALICANNE MCLEAN BRACKEN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ALICE ANN FORY BARRON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALICE BUJNOCH BAKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALICE ELIZABETH LEE FRANKIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALICE ESTILL JOHNSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALICE JONES SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALICE POTONSKE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALICE RADIATOR | P.O. BOX 1112 | | | | ALICE | TX | 78333 | |
| ALICE RAMIREZ YBARRA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALICIA J YUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALICIA L BOWDLE TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ALICIA LAMMERTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALICIA LOTT COWLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALIDEE B. EHLERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALINE BREITKREUTZ SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALINE MELANCON BERTHELOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALISA BLAKE ISBELL AHRENS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALISON BOWDLE DEHAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALL PHASE ELECTRICAL SVC, INC | 122 Salsman St. | | | | Lafayette | LA | 70596 | |
| ALL PHASE ELECTRICAL SVC, INC | P.O. Box 61474 | | | | Lafayette | LA | 70596-1474 | |
| ALL PHASE ELECTRICAL SVC, INC. | P.O. BOX 61474 | | | | LAFAYETTE | LA | 70596-1474 | |
| ALLAN LOUIS GIBLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALLCO EXPLORATION COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALLEN E MYERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALLEN ENERGY INVESTMENTS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALLEN J. FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALLEN JOSEPH WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALLEN JOYCE BAKER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALLEN KENT JONES INDIVIDUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| ALLEN LEE THOMAS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALLEN TABOR TOMLINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALLEN W LINDSEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALLENE JAMISON HODGES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALLENE O MAYO TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ALLENE OLIPHANT MAYO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALLGAYER INC DBA J & D RENTALS & SERVICES | P.O. BOX 611 | | | | EL CAMPO | TX | 77437 | |
| ALLIED FIRE PROTECTION LP | PO BOX 2842 | | | | PEARLAND | TX | 77588 | |
| ALLIED WASTE SERVICES #855 | P.O. BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| ALLISON HUEBNER TALLY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALLISON RUBEY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALMA DIANA ZAPATA CANALES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALMEDA HOFFPAUIR LEDEAUX | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALMEDA HOFFPAUIR LEDOUX | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALPHA LASER RECHARGE INC | 7230 WYNNPARK DRIVE | | | | HOUSTON | TX | 77008 | |
| AL'S LEASE SERVICE | 207 COUNTY ROAD 228 | | | | FALFURRIAS | TX | 78355 | |
| AL'S WELDING | 3660 E HWY 285 | | | | FALFURRIAS | TX | 78355 | |
| ALTEC INC | 619 EAST SECOND ST | | | | BROUSSARD | LA | 70518 | |
| ALTON KLANIKA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALTON L AND DYANE F RICHARDS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALVIDI LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALVIN B. KING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALVIN C. BELLAIRE, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALVIN C. HOPE JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ALVIN H. LANE, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMADO PENA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMADOR ZAPATA JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMALIA Y LUERA & JESSE G LUERA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| AMALIA YZAGUIRRE LUERA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMANDA ELIZABETH WORDEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMANDA JANE JORDAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMBIUS, LLC (15) | PO BOX 14086 | | | | READING | PA | 19612 | |
| AMCI | 17301 West Colfax Ave | Suite 230 | | | Golden | CO | 80401-4891 | |
| AMCI | 17301 WEST COLFAX AVE | SUITE 230 | | | GOLDEN | CO | 80401-4891 | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMCON RESOURCES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Amegy Bank of Texas | P. O. Box 27459 | | | | Houston | TX | 77227-7459 | |
| AMELIA R. CANALES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMELIA WHITE BOOKER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| AMERICAN ASSURANCE 2000, L.P. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| AMERICAN CANCER SOCIETY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMERICAN EAGLE LOGISTICS, LLC | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| AMERICAN EXPRESS | P O BOX 650448 | | | | DALLAS | TX | 75265-0448 | |
| AMERICAN PETROLEUM LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| AMERICO ENERGY RESOURCES LLC | 7575 SAN FELIPE STE 200 | | | | HOUSTON | TX | 77063 | |
| AMERICUS PIPE TESTERS COMPANY | PO BOX 672 | | | | JOURDANTON | TX | 78026 | |
| AMERIGAS PROPANE, LP | PO BOX 660288 | | | | DALLAS | TX | 75266-0288 | |
| AMORY GEORGE PLANCHARD JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMY CARMONA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMY CHRISTINE BARTLETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMY F. WILLIAMS MONIER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMY FAULK WHITESELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMY HILLIARD WILLS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMY JANE PHILLIPS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMY L STEINLE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMY NICOLE SCHWANDER TOWNSON | 121 AUDUBON DR | | | | MANDEVILLE | LA | 70471 | |
| AMY RACHEL JACOBSON NEU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AMY STEVENS ERB | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANADINE MELANCON NOEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANANT N. MAUSKAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANCEL D AND PHYLLIS M MADDOX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANDERSON MEASUREMENT & ENTERPRISES | 2101 ERWIN ROAD | | | | JACKSBORO | TX | 76458 | |
| ANDERSON OIL LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANDEX CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| ANDRA J WINKLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANDREA DIXON WALKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANDREA PENA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANDREW DOSSETT MCCULLOUGH JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANDREW H THALHEIM INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANDREW J JANAK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANDREW J LANNIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANDREW KOENIG SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANDREW M MILLER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANDREW R. COMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANDREW R. PERRIN AND WIFE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANDREW RILEY COMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANDREW W HAMPF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANGELA MATHEW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANGELA RAE COMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANGELITA ELIZONDO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANGIOLINA M RAMIREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANICE DIVIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANITA M. SEALEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANITA PATIN DUPUIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANITA RIEMENSCHNEIDER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANITA S ZEBALLOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN ABBOTT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN BLOUIN JONES TRUSTEE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ANN BRANDON STURROCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN BRELSFORD WAGENER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN COQUAT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN DOEHRING KRENEK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN DOEHRING KRENEK TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ANN DOWD FOURNIER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN DOYLE ANTENEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN E MORAN LIVING TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN E. MORAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANN ELIZABETH PEREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN ELIZABETH WHITCHURCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN F ARDOIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN FORET BRUNO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN GOODSON ROSS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN HENDRIX ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANN JENKINS HETRICK | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ANN K SCOTT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANN K SCOTT ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN MARIE REMBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN MERSHON BUCHEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN MURRY KELLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN NELSON (105730) | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN REES KISTENMACHER FERRELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN RENEE KAHANEK MELTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN RYAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN WINDHAM WALLACE TRUST NO 1 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANN WINDHAM WALLACE VETTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANN WRIGHT BURT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNA B LEONARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNA B STREITMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNA BELINDA MEJIA CHIEFFO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNA DÖRHAUER JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNA L EARLEY SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNA LISA WELDER CODON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNA M BOUDREAUX SEP. PROP. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNA M FONTENOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNA M. SALAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNA MAE BOUDREAUX | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANNA MAE WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNA MARIA ELIZONDO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNE AUSTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNE C LEDWIG | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANNE D DYDE TRUST 1976 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANNE E MULROY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNE ELIZABETH LAWRENCE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE GOLDSTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNE H FOLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNE HOLT SUNSTEAD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNE LOBDELL CONNORS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANNE LORRAINE MOSK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNE LUCIA DROUGHT WALLACE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNE M WILKINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNE MORTIMER BALLANTYNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNE NOBLE REAVES DUNLAP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNE SKOTTY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNE T AND JOHN W VICKERS SP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANNE TAYLOR NICHOLSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNETTE B BRITT INDEP EXEC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANNETTE B OPPENHEIM ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANNETTE BAUDOIN FREDERICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNETTE FONTENOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNETTE K MOWINCKLE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANNETTE L HILL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANNETTE LUCILLE ARCEMENT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNETTE PUCHEU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNIE KIMICH COOPER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNIE LEE TIBBITS KING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNIE M ALLEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNIE MAE REGAMUND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNIE T BROOKSHIRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANNIE WEINSTEIN RICHARDSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANSWER INC | 8345 WEST 16TH AVENUE | | | | DENVER | CO | 80214 | |
| ANTHONY A MANHEIM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANTHONY CLAUDE LEACH, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANTHONY H ALMOND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANTHONY J AMOROSO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANTHONY WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANTOINETTE B. GRIFFIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANTON FAMILY TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANTON MIZERA JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANTONIO & KRISTINE K GONZALES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ANTONIO A LONGORIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| APACHE CORPORATION | P.O. BOX 840094 | | | | DALLAS | TX | 75284-0094 | |
| APACHE CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| APACHE SHELF INC. | PO BOX 847250 | | | | DALLAS | TX | 75284-7250 | |
| A-PLUS FIRST AID & SAFETY INC ZEE MEDICAL SERVICE | PO BOX 29099 | | | | SHREVEPORT | LA | 71149 | |
| APRIL ELIZABETH MYERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AQUA RESOURCES INC | P O BOX 278 | | | | RACELAND | TX | 70394 | |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST | SUITE 160 | | | HOUSTON | TX | 77043 | |
| ARBALEST LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARCADIA RESOURCES LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARCENEAUX PROPERTIES LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Arch Insurance Company | 300 Plaza Three | 3dd Floor | | | Jersey City | NJ | 07311 | |
| ARCH W HELTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARCHER PEARL ENERGY LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ARCHER WIRELINE LLC FKA GRAY WIRELINE SERVICE INC. | DEPT 3300 | PO BOX 123300 | | | DALLAS | TX | 75312-3300 | |
| ARCHIE E ROW JR AND LINDA S | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ARCHIE ROSE S PIERCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARCO IRIS HOLDINGS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARD WELL SERVICE LLC | 17168 FRAZIER DR | | | | BATSON | TX | 77519 | |
| Ardoin Limited Partnership and CF Henry Properties, LLC | Meridian Resource, Wagner Oil, Camex et al. | Attn: J. Michael Veron | Veron, Bice, Palermo & Wilson, L.L.C. | P. O. Box 11652 | New Iberia | LA | 70562 | |
| ARDOIN LTD PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Argo Group US | 101 Hudson Street | Suite 1201 | | | Jersey City | NJ | 07302 | |
| ARGYLE RESOURCES, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARIZONA UNCLAIMED PROPERTY UNIT | 1600 W MONROE DIVISION CODE 10 | | | | PHOENIX | AZ | 85007 | |
| ARJUNA LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Arkos Field Services Lp | Attn: General Counsel | | | | Houston | TX | 77002 | |
| ARKOS FIELD SERVICES LP | 1010 LAMAR STREET, SUITE 1700 | | | | HOUSTON | TX | 77002 | |
| ARLEEN LANG HUJIK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARLEEN PLANCHARD NEWITT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARLENE KAYE MONITOR MCMANUS | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| ARLENE TORDESILLAS NAVO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARMANT MARK LEBLEU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARNOLD JOSEPH WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARNOLD OIL COMPANY | P.O. BOX 7889 | | | | CORPUS CHRISTI | TX | 78467 | |
| ARROW DRILLING COMPANY, INC OIL & GAS CONTRACTORS | P.O. BOX 529 | | | | BENAVIDES | TX | 78341 | |
| ART LEE LINSCOMBE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARTHRITIS FOUNDATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARTHUR BAER HALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARTHUR BYAN HALL JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARTHUR C HERMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARTHUR FRIEDMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARTHUR JACKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARTHUR RAMIREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARTIS KARNEI SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARTURO C. GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARTURO PENA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ARVEL G MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ASG SECURITY | P.O. BOX 650837 | | | | DALLAS | TX | 75265-0837 | |
| ASHER ENGINE SERVICES | PO BOX 1044 | | | | BRYAN | TX | 77806-1044 | |
| ASHLEY BARNES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ASHLEY NICOLE BROWN COOK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ASPEN EXPLORATION INC % JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Asrm, LLC | dba RSL Specialty Products | Administration | 505 South Lenola RD #231 | | Moorestown | NJ | 08057 | |
| ASRM, LLC DBA RSL SPECIALTY PRODUCTS ADMINISTRATION | 505 SOUTH LENOLA RD #231 | | | | MOORESTOWN | NJ | 08057 | |
| ASSUMPTION PARISH | 4809 HIGHWAY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH | 4809 HIGHWAY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH SCHOOL BOARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AT&T | P.O. Box 105262 | | | | Atlanta | GA | 30348-5262 | |
| AT&T | P.O. Box 105414 | | | | Atlanta | GA | 30348-5414 | |
| AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| AT&T | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| AT&T | 208 S. Akard St. | | | | Dallas | TX | 75202 | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 7 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T '019 | P O BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T ATTN:AT&T U-VERSE SM | PO BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T MOBILITY | 1025 Lenox Park Blvd. | | | | Atlanta | GA | 30319 | |
| AT&T MOBILITY | P.O. Box 6463 | | | | Carol Stream | IL | 60197-6463 | |
| AT&T MOBILITY | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T U-VERSE | 208 S. Akard St. | | | | Dallas | TN | 75202 | |
| AT&T U-VERSE | P.O. Box 5014 | | | | Carol Stream | IL | 60197-5014 | |
| A-TEXIAN COMPRESSOR INC | P.O. BOX 249 | | | | TELFEMER | TX | 77988-0249 | |
| ATHENA CONSTRUCTION LLC | P.O. DRAWER O | | | | MORGAN CITY | LA | 70381 | |
| ATINUM SOUTH TEXAS, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ATLAS SIGN & GRAPHICS CO ALLEN ARNETT DBA | P.O. BOX 5254 | | | | MIDLAND | TX | 79704 | |
| ATRAVASADA LAND & CATTLE CO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AUBREY G. LAHAYE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AUBREY L. BARBER, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AUDELIA CANO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AUDIE RUTH DEMAREST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AUDITOR OF STATE UNCLAIMED PROPERTY DIVISION | P.O. BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | |
| AUDREY ANNA GILLIN TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| AUDREY KNOBLOCH REYNOLDS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AUDREY LEE M. BOUDREAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AUDREY NELL OZUNA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AUGUST F WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AUGUSTO O. CHAMPION III | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| AURORA F. PIZZINI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AURORA G CANALES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AUSTIN ENGLISH AIRE LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AUSTIN T SALE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AUTHOR J DAUL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AUTO COMM ENGINEERING CORP | P.O. BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| AVA ERICKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AVENTINE HILL PARTNERS, INC. | 13750 SAN PEDRO AVE, SUITE 370 | | | | SAN ANTONIO | TX | 78232 | |
| AVINASH AHUJA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| AVITUS ENERGY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| AWP OPERATING COMPANY | PO BOX 6583 | | | | KATY | TX | 77491-6583 | |
| AXIA RESOURCES LP | P.O. BOX 3686 | DEPT 110 | | | HOUSTON | TX | 77253-3686 | |
| AXIP Energy Services, LP | Attn: General Counsel | P.O. Box 732170 | | | Dallas | TX | 75373-2170 | |
| AXIP Energy Services, LP | Attn: General Counsel | 919 Milam | Suite 850 | | Houston | TX | 77002 | |
| AXIP ENERGY SERVICES, LP | P.O. BOX 732170 | | | | DALLAS | TX | 75373-2170 | |
| B & B PUMP & EQUIPMENT RENTALS, LLC | P.O. BOX 108 | | | | MORGAN CITY | LA | 70381 | |
| B & B SERVICES BRAD BAKER | P O BOX 852 | | | | EL CAMPO | TX | 77437 | |
| B B ALIFELL AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| B H C H MINERAL, LTD. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| B H C H PROPERTIES, LTD. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| B J JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| B LOUISE WISLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| B S & B OIL CO PTNRSHP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| B WYNNE WOOLLEY TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| B&B OILFIELD SERVICES LLC | P.O. BOX 207 | | | | BROUSSARD | LA | 70518 | |
| B&P SWAB SERVICES INC | P O BOX 906 | | | | COLUMBIA | MS | 39429 | |
| B&S SERVICES INC | 11928 FM 1301 | | | | BOLING | TX | 77420 | |
| B. CHARLES SPRADLIN & | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| B.H.C.H. MINERAL JOINT VENTURE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BADON HILL, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BAILEY VINCENT DORAN TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BAKER FAMILY PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BAKER HUGHES BUSINESS SUPPORT SERVICES INC | PO BOX 301057 | | | | DALLAS | TX | 75303-1057 | |
| BALDEMAR GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BALDINA GONZALES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BALDPATE INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BALDWIN PROPERTIES PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BALMORAL ADVISORY SERVICES, LLC | 11150 SANTA MONICA BLVD | SUITE 825 | | | LOS ANGELES | CA | 90025 | |
| BANDERA MINERALS LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BANK OF GUEYDAN | P O BOX 220 | | | | GUEYDAN | LA | 70542 | |
| Bank of Texas A division of BOKF, NA | P. O. Box 29775 | | | | Dallas | TX | 75229-0775 | |
| BANK ONE OF TEXAS, NA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BAPTIST FOUNDATION OF TEXAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BAR 1 LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BAR OOT MINERAL PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BARBARA A STARR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA ALBINA PAVLAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA ANDERSON BOUCHARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA BARNES GARNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA BEARD SOLOMON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA BURDIN RENAUDIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA BURES PARKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA C ISHOP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA CRABB KIRBY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA DONNA VILLARREAL TTEE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BARBARA GAIL BARTLETT REAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA HILMERS GILLAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA KINDSVATTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA L KEETH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA L MCVICKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA LAKE ADERHOLT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA LAKE ADERHOLT ESTATE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| BARBARA LOU BARKER CECIL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA P WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA PERDUN RUSSELL | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| BARBARA S. EDISEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA SKILES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA SPELL REYNOLDS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBARA V. REDSTONE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BARBARA VAUGHAN REDSTONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| BARBARA WADE DODY FKA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BARBARA WISE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARBEE SERVICES, INC. | P.O. BOX 1180 | 401 EAST CANEY | | | WHARTON | TX | 77488 | |
| BARBERS HILL ISD | PO BOX 1108 | 9600 EAGLE DRIVE | | | MOUNT BELVIEU | TX | 77580-1108 | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARBERS HILL ISD | PO BOX 1108 | 9600 EAGLE DRIVE | | | MOUNT BELVIEU | TX | 77580-1108 | |
| BARI WADE HENSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARNEY F. KOGEN TRUSTEE OF THE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| BARRY ANTHONY GALIBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARRY BRADFORD DBA CROSSLAND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BARRY CARLYLE EDINGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BARRY CLEAVES MCDANNALD EST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BART FITZGERALD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BART GERARD FONTENOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BART WADE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Basic Energy Services, LP | Attn: General Counsel | 801 Cherry Street | Suite 2100 | | Fort Worth | TX | 76102 | |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | |
| Basic Energy Services, LP | Attn: General Counsel | P.O. Box 841903 | | | Dallas | TX | 75284-1903 | |
| BASIN INVESTMENTS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BASS & ASSOCIATES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BASSLER ENERGY SERVICES | P O BOX 670521 | | | | DALLAS | TX | 75267-0521 | |
| BATCHELOR RISK MANAGMENT DBA RISK MANAGEMENT ON CALL | 8226 CAROLINE RIDGE DR. | | | | HUMBLE | TX | 77396 | |
| BATTERTON FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BAYARD WALKER OIL TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BAYLOR-MCLEAN INVEST TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BAYOU LONG LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BAYOU RESOURCES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BBI ENERGY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEACON SUPPLY COMPANY INC | P O BOX 968 | | | | COLUMBIA | MS | 39429 | |
| BEAUREGARD ELECTRIC CO OP,INC | 1010 E 1st St | | | | DeRidder | LA | 70634 | |
| BEAUREGARD ELECTRIC CO OP,INC | P O Drawer 970 | | | | DeRidder | LA | 70634 | |
| BEAUREGARD ELECTRIC COOP,INC | PO DRAWER 970 | | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH SHERIFF AND EX OFFICIO TAX CO | P O BOX 370 | | | | DERIDDER | LA | 70634 | |
| BEAVER COUNTY CLERK | 111 W. 2ND | | | | BEAVER | OK | 73932-0237 | |
| BECK BROS., INC. | P.O. BOX 712 | | | | BEEVILLE | TX | 78104-0712 | |
| BECKER OIL TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BECKY BRANDON BOLLING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BECKY HANKS BREAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BECKY KOREN MERWETHER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEE COUNTY EMERGENCY PLANNING COMMITTEE | 111 S. ST. MARY'S ST. | STE 201 | | | BEEVILLE | TX | 78102 | |
| BEE COUNTY TAX A/C | P O BOX 1900 | | | | BEEVILLE | TX | 78104-1900 | |
| BEE COUNTY TAX A/C | P O BOX 1900 | | | | BEEVILLE | TX | 78104-1900 | |
| BEESLEY LAND CO INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BELO BENJAMIN WRIGHT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BELTEX INVESTMENTS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEN A MCCARTHY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEN CLEMENT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEN D ORGAIN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEN L PARMA JR & JOYCE J PARMA | 1182 DOBSKYVILLE ROAD | | | | YORKTOWN | TX | 78164 | |
| BEN L PARMA JR & JOYCE J PARMA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEN LYNN VINEYARD III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEN P HOOPER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEN REINA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENBROOK ROYALTY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENCHMARK ENERGY TRANSPORT SERVICES, INC. | P.O. BOX 203904 | | | | DALLAS | TX | 75320-3904 | |
| BENCHMARK PRODUCTION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENDA DUMAS VICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENEDICT BLUNOCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENITA J. BRATCHER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENJAMIN ALLEN ELLIS GRANTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| BENJAMIN AND JO ANN CUMPIAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENJAMIN B BARBER ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BENJAMIN GARLAND STERLING II | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENJAMIN JACKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENJAMIN LUCAS LANG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENJAMIN M. TALBOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENJAMIN R HAWKINS TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BENJERMAN BERNARD RAYBON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENNETT JAMES REAVES III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENNETT SCOTT MCCAULLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENNIE W CORBELLO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENNY E PLUNK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENNY LLOYD SIEGART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENOIT PREMIUM THREADING, LLC | DEPT. 3219 | P. O. BOX 123219 | | | DALLAS | TX | 75312-3219 | |
| BENSON BLAKE MARTIN III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BENTON PAUL ARCEMENT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERGNER AND JOHNSON DESIGN INC. | 519 FRCORE ST. | | | | HOUSTON | TX | 77009 | |
| BERGSTEIN OIL AND GAS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| Berkley Regional Insurance Company | 11201 Douglas Avenue | | | | Urbandale | IA | 50322 | |
| BERNADETTE & RENE BARTHELEMY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERNADETTE LILLIAN SMALLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERNADETTE M FORET TERREBONNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERNADINE B BEASLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERNARD E REGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERNARD JOSEPH SULLIVAN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERNARDO MACHINE WORKS | 1029 D A LANE | | | | CAT SPRING | TX | 78933-5461 | |
| BERNICE M SNOER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERNICE MOTT ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BERNIE ALLEN EDINGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERRY F ADCOCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERT L HUEBNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERT REITMEYER MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERTHA B ROANE JOINT AGENCY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERTHA MARIE BURDA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERTHA PRIDDY SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERTHA REMENSCHNEIDER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERTHOLD HERMAN SIEGERT JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BERYL JANE JACKS HENDERSON TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BESSIE BLOUIN CHRISTL TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BESTEST, INC. | P.O. BOX 606 | | | | GIDDINGS | TX | 78942 | |
| BETA INTERNATIONAL, INC. | PO BOX 4436 | MSC 700 | | | HOUSTON | TX | 77210 | |
| BETH ROBERTSON REESE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETSY D H COREIL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 9 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETSY MECOM | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BETSY MECOM MULLINS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BETSY W JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY A. VAUGHAN TRUST UWO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| BETTY ALLISON VAUGHAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BETTY ANN KLONTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY ANN MULLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY ANN SPELL CLARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY ARMSTRONG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY B ISBELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY CONSTABLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY FORET ADAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY G COGDELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY GOODSON BARTEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY GOODSON KLOSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY HOLMES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| BETTY J COMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY J FONTENOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY J MILLER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BETTY JAN REEVES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY JANE WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY JEAN BOOTH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY JEAN HENRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY JEAN WILLMS FRISBY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY JO HOWARD LIPSCOMBE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY JO MCDANNALD LARUE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY KAY FRANKE HOLMES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY LANE SOKOLIK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY LOUISE HART REVOCABLE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| BETTY M STARNES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY M WARDLAW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY MACKAN CHU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY MADGE MICKLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY MARIE ROARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY ROBERTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BETTY W KENNAUGH REV TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| BETTYE A WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY A PETERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY ANN BEASLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY FABRE WISEMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY GALE JANK BODDEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY HARRISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY J ROELKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY J WILTZ | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY JEAN KUDER HOKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY JEANNE FADRIQUE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY LEDET MELANCON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY M. CALIENDO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY RAU SKOW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY RAY BURLINGAME | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY YOST LINDH B TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BEVERLY YOST LINDH LITTLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BEXAR COUNTY ROYALTY CO INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BF & DE MERRITT LIVING TRUST, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| BGMI BROMLEY GAS MEASUREMENT INC | PO BOX 10251 | | | | CORPUS CHRISTI | TX | 78460 | |
| BGMI METER SUPPLIES LLC | PO BOX 10251 | | | | CORPUS CHRISTI | TX | 78460-0251 | |
| BHCH MINERAL, LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BHL BORESIGHT LLC | 4550 KINSEY DRIVE | | | | TYLER | TX | 75703 | |
| BIG BERTHA OIL & GAS, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BIG K KANS INC | P.O. BOX 655 | | | | LAKE ARTHUR | LA | 70549 | |
| BIG SKY MINERAL TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BIG SKY MINERAL TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BIG SKY OIL VENTURES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILL ANDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILL ENDERBY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILL GOLDSTON FAMILY TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| BILL H PEARL PROD INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILL SANDERS ESTATE-LOUISE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BILLIE B TAFELSKI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLIE FRANCES FORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLIE J CARL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLIE JUNE BIEHLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLIE JUNE STRICKLAND | 832 SUNSET TRAIL | | | | ANGLETON | TX | 77515 | |
| BILLIE JUNE STRICKLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLIE L. TERRELL ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BILLIE MARIE BURKE HUDDLESTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLIE MARIE HUDDLESTON ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BILLY D RIDDLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLY DWANE KUDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLY E PORCHE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLY F. WARREN AND LINDA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BILLY HIGHTOWER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLY HOPE BARANOWSKI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLY JACK WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLY JAMES DALBY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLY MORRISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLY T BARBER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BILLYE EUGENIA FRERICHS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BISSETT RANCH PARTNERSHIP LTD | P O BOX 290 | | | | VICTORIA | TX | 77902 | |
| BJ ROYALTY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BK JOINT VENTURE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Bkb Oilfiled, Inc. | Attn: General Counsel | PO BOX 147 | | | Hobson | TX | 78117 | |
| BKB OILFILED, INC. | PO BOX 147 | | | | HOBSON | TX | 78117 | |
| BLACK DIAMOND RESOURCES LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BLACK STONE MINERALS CO., L.P. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BLACK STONE NATURAL | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| BLACK STONE NATURAL RESOURCES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BLACK STONE NATURAL RESOURCES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 10 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK STONE NATURAL RESOURCES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BLACK STONE NATURAL RESOURCES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BLACK STONE NATURAL RESOURCES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BLACKGOLD ENTERPRISES LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BLACKIE'S R.T. & S. CO INC | P.O. BOX 921 | | | | BROUSSARD | LA | 70518 | |
| BLAINE PAUL REAUX JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BLAIR A BISBEY, TRUSTEE OF THE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| BLAIR KLEIN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BLAKE A CLARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BLAKE A CLARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BLANTON ROYALTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BLASCO LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BLESSING ROYALTY LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BLISS CAVERLY HOLLAND SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BLOOMBERG FINANCE LP | P.O. BOX 416604 | | | | BOSTON | MA | 02241-6604 | |
| BLUE BIRD CIRCLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BLUE HILL OIL AND GAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BLYTHE C JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BNB ENERGY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOARD OF EDUCATION OF THE | MARION COUNTY MISSISSIPPI | SCHOOL DISTRICT | 1010 HIGHWAY 13 NORTH, SUITE 2 | | COLUMBIA | MS | 39429 | |
| BOARD OF TRUSTEES OF LELAND | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| BOASSO AMERICA CORPORATION | 6856 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| BOB A PRUKOP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOB B GAYLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOBBIE B MCGOWAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOBBIE J MCCLAIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOBBY COGDELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOBBY D. TERRELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOBBY JEAN COREIL COCO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOBBY LEE FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOBBY SIEGERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOBBYE ANN CRAWFORD LOTT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOLDRICK FAMILY PROPERTIES LP | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| BOLTON M AND RITA G HANSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BONO ESTATE PROPERTIES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BONNIE ALYSSA JAMISON POWERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BONNIE BOWDLE WHITEIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BONNIE DEAN BAKER LAUGHLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BONNIE DUNE LTD PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BONNIE GAIL HEBERT HUMPHRIES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BONNIE HENRY BREAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BONNIE JACK SHELTON MOORE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BONNIE LOU GRIFFITH | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BONNIE P FONTENOT USUFRUCT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BONNIE P THORNHILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOOTH-BRICKER FUND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BORCHERS SOUTHERN Y RANCHES LP | ATTN: CHARLES BORCHERS | 2401 N WHEELER ST | | | VICTORIA | TX | 77901 | |
| BORDEN EXPLORATION & DEVELOPMENT | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| BORDER SWABBING, INC. | 5903 U.S. HWY. 59 NORTH | | | | VICTORIA | TX | 77905 | |
| BORETS US, INC. | P. O. BOX 301516 | | | | DALLAS | TX | 75303-1516 | |
| BOTTOM INVESTMENT COMPANY, LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOUDREAUX PROPERTIES, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOW OIL COMPANY LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BOWEN DAVID ROSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOWEN J MALEX SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOWEN, MICLETTE & BRITT INSURANCE AGENCY, LLC | 1111 NORTH LOOP WEST, #400 | | | | HOUSTON | TX | 77008 | |
| Bowie Lumber (South Baou Boeuf) | Attn: John P. Gonzalez | c/o Weeks & Gonzalez, APLC | 400 Magazine Street, Suite 200 | | New Orleans | LA | 70130 | |
| Bowie Lumber (South Baou Boeuf) | Attn: Patricia E. Weeks | c/o Weeks & Gonzalez, APLC | 400 Magazine Street, Suite 200 | | New Orleans | LA | 70130 | |
| BOWIE LUMBER ASSOCIATES | 228 ST CHARLES AVE, STE 1424 | | | | NEW ORLEANS | LA | 70130 | |
| BOWIE LUMBER ASSOCIATES | 228 ST CHARLES# 1424 | | | | NEW ORLEANS | LA | 70130 | |
| BOWIE LUMBER ASSOCIATES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BOWMAN RANCH PTNRSHP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BOY SCOUTS OF AMERICA | LONGHORN COUNCIL BSA | 850 CANNON DRIVE | | | HURST | TX | 76054 | |
| BOYD F WEISE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BP AMERICA PRODUCTION COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BPI DIRECT, INC. | 1601 REED STREET, SUITE 110 | | | | LAKEWOOD | CO | 80214 | |
| BRACEWELL & GIULIANI LLP | PO BOX 848566 | | | | DALLAS | TX | 75284-8566 | |
| BRAD BUESING SP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BRAD WAYNE HARDT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRANDI M DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRANDON D CLARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRANDON D CLARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRANDON E MCVICKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRANNAN IRREVOCABLE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BRAYLO CONNER LLC | 2004 TELO FARM ROAD | | | | LAKE ARTHUR | LA | 70549 | |
| BRAZORIA COUNTY CLERK OFFICE | Attn: Joyce Gray | 111 E LOCUST RM 200 | | | ANGLETON | TX | 77515-4682 | |
| BRAZORIA COUNTY CLERK OFFICE | 111 E LOCUST RM 200 | JOYCE | | | ANGLETON | TX | 77515-4682 | |
| BRAZORIA COUNTY TAX | P.O. BOX 1586 | | | | LAKE JACKSON | TX | 77566 | |
| BRAZORIA COUNTY TAX | P.O. BOX 1586 | | | | LAKE JACKSON | TX | 77566 | |
| BRAZOS COUNTY CLERK | 300 E. 26TH STREET., STE. 120 | | | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY CLERK | 300 E. 26TH STREET., STE. 120 | | | | BRYAN | TX | 77803 | |
| BREAUX & DAIGLE MARINE, INC. | 3424 HWY 70 | PO BOX 688 | | | PIERRE PART | LA | 70339 | |
| BREAUX KELLER MINERALS LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BRED PROPERTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BREITLING ROYALTIES CORP. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BRENDA A JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRENDA ARCEMENT DELATTE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRENDA BELSOME WADE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRENDA BOEHL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRENDA HARDT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRENDA JOYCE URBAN KENNEDY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRENDA KAY MANAK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRENDA LEVINE NAMER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRENDA LINDSEY BAIR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRENDA T DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRENDA WHEAT PORTEOUS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRENNA CHERYL RANDALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRENT A BARKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 11 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN A FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIAN ALAN GUILLORY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIAN ANTHONY REAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIAN E TERPENING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIAN HONSINGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIAN J DLOUHY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIAN J DLOUHY | 4304 PLACE LE MANES | | | | LUTZ | FL | 33558 | |
| BRIAN J TVEIT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIAN L DOUCET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIAN M MACK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIAN R HOPKINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIAN W HICKMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIBAR MINERALS, LTD. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIDEY KATHLEEN DUNN GREESON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Bridgeport 380 Center LLC | P. O. Box 329 | | | | Decatur | TX | 76234 | |
| BRIDGEPORT 380 CENTER, LLC | PO BOX 329 | | | | DECATUR | TX | 76234 | |
| BRIDGEPORT PUMP & SUPPLY INC. | P O Box 235 | | | | BRIDGEPORT | TX | 76426 | |
| BRIDGEPORT ROYALTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | |
| BRIDGET ELAINE GAYLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIDWELL OIL COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIEN GLENN HICKMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIEN O'CONNER DUNN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRIGHTLAKE ENERGY PARTNERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRINKERHOFF EXPLORATION INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BROADMOORE BAPTIST CHURCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BROADWAY NATL BK,TTEE OF THE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| BRONCO LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BROOKS ARMOUR 1984 TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BROOKS ARMOUR DIESEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BROOKS COUNTY TAX A/C | PO BOX 558 | | | | FALFURRIAS | TX | 78355-0558 | |
| BROOKS COUNTY TAX A/C | PO BOX 558 | | | | FALFURRIAS | TX | 78355-0558 | |
| BROOKS ENERGY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BROTHERS OILFIELD SERVICE & SUPPLY, LLC | PO BOX 53408 | | | | LAFAYETTE | LA | 70505 | |
| BROTHERS VACUUM & TRUCKING SERVICE, LLC | PO BOX 1540 | | | | EL CAMPO | TX | 77437 | |
| BROWN FOUNDATION INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRUCE A & ANN H RUSH JT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BRUCE A WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRUCE ALLEN JANK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRUCE EDWARD MCCOMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRUCE FRIEDMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRUCE G JACKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRUCE H. HOUFF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRUCE L FRANKE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BRUCE MCMILLAN, JR. FOUNDATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BRUCE S HAMILTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRUCE SOILEAU, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRUCE W CARROLL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRUCE W FIELDS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BRYAN ALAN NETHERY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRYAN ALLEN WEISE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRYAN FRANCIS ENERGY SERVICES LLC | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| BRYAN PETRZELKA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BRYAN TEXAS UTILITIES | 205 E 28th St | | | | Bryan | TX | 77803 | |
| BRYAN TEXAS UTILITIES | P.O. Box 8000 | | | | Bryan | TX | 77805-8000 | |
| BRYAN TEXAS UTILITIES | P.O. BOX 8000 | | | | BRYAN | TX | 77805 | |
| BRYANT R. JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BSNR RAPTOR LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BUCKNER BAPTIST BENEVOLENCES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BUCKNER FOUNDATION | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| BUD GRIFFIN CUSTOMER SUPPORT INC | PO BOX 1710 | | | | BELLAIRE | TX | 77402 | |
| BUDDY V ROSENE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BULLOCK FAMILY LIMITED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BURKE L DAILY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BURKE T EDWARDS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BURLINGTON RESOURCES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BURNETTE E DURHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BURTON C BOWEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BURTON PAUL GAUBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BUSS MECHANICAL SERVICES LLC | P O BOX 3067 | | | | MCALLEN | TX | 78502-3067 | |
| BUTLER GEOSCIENCE MINERALS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BYRNE FAMILY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BYRON L. ARCENEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| BYRON PERRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| C & D Production Specialist Co Inc | Attn: General Counsel | P.O. Box 1489 | | | Larose | LA | 70373 | |
| C & D Production Specialist Co Inc | Attn: General Counsel | 4683 West Park Avenue | | | Houma | LA | 70364 | |
| C & D PRODUCTION SPECIALIST CO INC | P.O. BOX 1489 | | | | LAROSE | LA | 70373 | |
| C & G EXPLORATION INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| C & J SPEC-RENT SERVICES INC | P.O. BOX 671590 | | | | DALLAS | TX | 75267-1590 | |
| C A AND C H LUNDBERG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| C A LEACH NON CORP STOCK TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| C A PEARCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| C ANTHONY FREITAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| C BRENT UMSTEAD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| C DELL CANTRELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| C F HENRY PROPERTIES LLC | C/O ELLRAY HENRY PRESIDENT | 2837 WEST SALE ROAD | | | LAKE CHARLES | LA | 70605 | |
| C F ROSS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| C M COZAD 1993 TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| C P COURTMANCHE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| C PEYTON WALLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| C PHIL FLEMING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| C RAYMOND AND ELEANOR N | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| C SHAWN MARTIN BARNHART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| C&L VACUUM SERVICE LLC | PO BOX 428 | | | | DASETTA | TX | 77533 | |
| C. PRAYER KIMBALL, III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| C2 OIL & GAS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CADDO MINERALS INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAJUN WELL SERVICE INC. | 1088 BERGERON RIGS ROAD | | | | BREAUX BRIDGE | LA | 70517 | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALCASIEU RENTALS, INC. | 233 HWY 397 | | | | LAKE CHARLES | LA | 70615-9283 | |
| CALHOUN CAD TAX A/C | P O BOX 49 | | | | PORT LAVACA | TX | 77979-0049 | |
| CALHOUN CAD TAX A/C | P O BOX 49 | | | | PORT LAVACA | TX | 77979-0049 | |
| CALI V SCHWARZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CALIENTE ENERGY LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CALVIN A LAGARDE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CALVIN G BARNARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CALVIN J WADE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAMDEN RESOURCES INC | 2626 HOWELL STREET | SUITE 800 | | | DALLAS | TX | 75204 | |
| CAMERON MEASUREMENT SYSTEMS DIVISION | P.O. BOX 730172 | | | | DALLAS | TX | 75373-0172 | |
| CAMERON PARISH JUNIOR LIVESTOCK | 163 MALLARD LANE | | | | CAMERON | LA | 70631 | |
| CAMERON PARISH TAX COLLECTOR | P O BOX 1250 | | | | CAMERON | LA | 70631 | |
| CAMERON PARISH TAX COLLECTOR | P O BOX 1250 | | | | CAMERON | LA | 70631 | |
| CAMERON WAYNE LEBLEU | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CAMILLA B MALLARD TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CAMILLA CHANDLER TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAMILLA CHANDLER FROST TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CAMILLA WISCHKOWSKY ROUNSAUALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAMILLE BROUSSARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAMILLE COCKE PATTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAMILLE CUMMINGS RANDOW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAMILLE_BROUSSARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAMPBELL A. PATTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CANAAN RESOURCES LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CANCER ASSOCIATION OF | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CANDACE HENRY OLIVIER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CANDACE KING WEIR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CANDICE LYNN CHESSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CANDY LYNN WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CANTERA OPERATING, LLC | 10001 WOODLOCH FOREST | SUITE 400 | | | THE WOODLANDS | TX | 77380 | |
| CAPITAL CITY PRESS ATTN: ACCOUNTING | P O BOX 613 | | | | BATON ROUGE | LA | 70821-0613 | |
| CAPITAL ONE N A TRUSTEE OF | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CAPITAL ONE N A TRUSTEE OF THE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CAPITAL ONE N A TRUSTEE OF THE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CAPITAL ONE N A TRUSTEE OF THE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CAPITAL ONE N A TRUSTEE OF THE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CAPITAL ONE N A TRUSTEE OF THE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CAPITOL CORPORATE SERVICES | P O BOX 1831 | | | | AUSTIN | TX | 78767 | |
| CAPRICORN CRICKET PROP #1 LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAPTIVA RESOURCES INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CARDEN FAMILY INVESTMENTS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAREY C SHUART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAREY C SHUART INDV & TRUSTEE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CARL COLLINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARL GRAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARL GUNGOLL EXPLORATION LLC SANTA FE N. BLDG. | 6 NE 63RD, SUITE 300 | | | | OKLAHOMA CITY | OK | 73105 | |
| CARL J BREAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARL PICKETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARLA HERMAN WEBER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARLA MARGARET DUPUY MAUBERRET | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CARLA MARIE COZAD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARLOS A. GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARLOS DE LOS SANTOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARLOS F. GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARLOS R PIERCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARMEL S LOVE TRUSTEE OF THE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CARMEN GARCIA JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARMEN GOFF WOODSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARMEN H URIBE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARMEN L. FRUGE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARMEN MELISSA OZUNA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARMEN N WINCHESTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL A COOLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL A DRAEGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL A SWISHER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL ANN MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL ANN TAMES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL ANN WATSON | REDACTED | REDACTED | | | REDACTED | | REDACTED | REDACTED |
| CAROL B SKRAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL BURKE JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL DIANNE LEDOUX BASTIAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL ELIZABETH FITZGIBBONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL INMAN GILLIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL JEAN BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL K BOONE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CAROL L BASTIAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL L SCHREIBER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL LEDET FALGOUT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL LEE HART BREAKFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL LIN (JOHNSON) PROCTOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL MARTINEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL SAHUQUE MORAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL Y ROBERTSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROL ZACHAU CENNIFF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLE ANNE LUCAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLE VINEYARD WARREN | 2001 WINFIELD | | | | MIDLAND | TX | 79705 | |
| CAROLYN A DINGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN A. MORROW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN ANN JUNG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN ANN LEBLANC BAHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN BATEMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN C OBRIEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN DAWN LOOCKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN FORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN FORET MARINO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN FRANK SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN H KIMICH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN JOSEY YOUNG | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN L VILLANUEVA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN LYNN C. DESHOTELS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN M ADCOCK SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN M DAMRON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN R DIBELLO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN RENE BOND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN S CONNER, INDEPENDENT | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CAROLYN S WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN SHADDOCK WOOSLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN SUE DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN SUE FOJTIK | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CAROLYN SUE WALTERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARRIE BONIN DONDIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARROLL A. PYLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARROLL D STONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARROLL D. STONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARROLL J HADLOCK SR ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CARROLL JOSEPH HADLOCK JR AND VALERIE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CARROLL L. SPELL JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARROLL VINCENT DEWEESE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARROLL W SPELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARSON M HAMBLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARTER R. MONTGOMERY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CARTHAGE RESOURCES LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARWASH CARWASH | 4515 N. 10TH STREET | | | | MCALLEN | TX | 78504 | |
| CARY KELLY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARY LYNN MCJOHNSON GOZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARY PETER HOWARD CALKINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARYN M STRICKLAND JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CARYN M STRICKLAND JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CASCADE ENERGY LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CASEY A HORNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CASEY J LOPEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CASSANDRA J MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CASSITY FOUNDATION DRILLING, LLC | PO BOX 366 | | | | GEORGE WEST | TX | 78022 | |
| CASTEX ENERGY INC | 333 CLAY STREET, SUITE 2000 | | | | HOUSTON | TX | 77002-2569 | |
| CASTEX P CONNER, SR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CATAWBA GROUP LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CATHARINE GRAY RENENICK | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CATHERINE ANN CARR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CATHERINE EUMEA RUSHING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CATHERINE GALE MELTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CATHERINE GIESEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CATHERINE GOFF MANNING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CATHERINE M DOEHRING TRUSTEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CATHERINE M DOWD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CATHERINE M SAVAGE ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CATHERINE MADELINE GRACE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CATHERINE MORGAN FAMILY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CATHERINE MULLER POOLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CATHERINE R FORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CATHERINE RUDOLPH FORD ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CATHERINE TAYLOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CATHLEEN DENISE LETULLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CATHRYN CASKEY JOHNSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CATHY HEYMAN F/B/O | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| Catlin Insurance Company | P.O. Box 8049 | | | | Scottsdale | AZ | 85252 | |
| CC FORBES, LLC. | PO BOX 250 | | | | ALICE | TX | 78333 | |
| CCW INTERESTS INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CDM RESOURCE MANAGEMENT LLC | PO BOX 209034 | | | | DALLAS | TX | 75320-9034 | |
| CECIL A ALEXANDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CECIL CLAUDINE MORGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CECILIA ANNE QUIRK MINSKY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CEDRIC VAN HOFFPAUIR JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CEJA CORPORATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CELESTE HEBERT BOURQUE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CELIA A CLOWE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CELIA ALICE DARSEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CELINE M COZAD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CENTERPOINT ENERGY HOUSTON ELECTRIC, LLC | 1111 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| CENTRAL BOAT RENTALS INC | DEPT 0422 | P.O. BOX 120422 | | | DALLAS | TX | 75312-0422 | |
| CENTURY 2000 ROYALTY PRTN. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CENTURY GRAPHICS & SIGN INC | PO BOX 8309 | | | | MIDLAND | TX | 79708 | |
| CENTURY LINK | 100 Centurylink Dr | | | | Monroe | LA | 71203 | |
| CENTURY LINK | P.O. Box 2961 | | | | Phoenix | AZ | 85062-2961 | |
| CENTURY PETROLEUM 1983 | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062-2961 | |
| Cerberus ASRS Holdings, LLC | Attn: Tim Fording | 875 3rd Avenue | 12th Floor | | New York | NY | 10022 | |
| Cerberus AUS Levered Holdings LP | Attn: Tim Fording | 875 3rd Avenue | 12th Floor | | New York | NY | 10022 | |
| Cerberus AUS Levered II LP | Attn: Tim Fording | 875 3rd Avenue | 12th Floor | | New York | NY | 10022 | |
| Cerberus ICQ Levered LLC | Attn: Tim Fording | 875 3rd Avenue | 12th Floor | | New York | NY | 10022 | |
| Cerberus ICQ Levered Loan Opportunities Fund, L.P. | Attn: Tim Fording | 875 3rd Avenue | 12th Floor | | New York | NY | 10022 | |
| Cerberus KRS Levered Loan Opportunities Fund, L.P. | Attn: Tim Fording | 875 3rd Avenue | 12th Floor | | New York | NY | 10022 | |
| Cerberus Levered Loan Opportunities Fund II L.P. | Attn: Tim Fording | 875 3rd Avenue | 12th Floor | | New York | NY | 10022 | |
| Cerberus NJ Credit Opportunities Fund, L.P. | Attn: Tim Fording | 875 3rd Avenue | 12th Floor | | New York | NY | 10022 | |
| Cerberus Offshore Levered Loan Opportunities Master Fund II, L.P. | Attn: Tim Fording | 875 3rd Avenue | 12th Floor | | New York | NY | 10022 | |
| Cerberus Onshore II CLO-2 LLC | Attn: Tim Fording | 875 3rd Avenue | 12th Floor | | New York | NY | 10022 | |
| Cerberus SWC Levered Loan Opportunities Master Fund, L.P. | Attn: Tim Fording | 875 3rd Avenue | 12th Floor | | New York | NY | 10022 | |
| Cerberus SWC Levered LP | Attn: Tim Fording | 875 3rd Avenue | 12th Floor | | New York | NY | 10022 | |
| CERES RESOURCE PARTNERS, LP TX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CERTIFIED OILFIELD RENTALS INC | P.O. BOX 967 | | | | CUERO | TX | 77954 | |
| CETCO OILFIELD SERVICES | PO BOX 202172 | | | | DALLAS | TX | 75320-2172 | |
| CF & S TANK AND EQUIPMENT CO. | P.O. BOX 10070 | | | | NEW IBERIA | LA | 70562-0070 | |
| CF&S TANK & EQUIPMENT CO. | P O BOX 10070 | | | | NEW IBERIA | LA | 70562-0070 | |
| CGG SERVICES (US), INC. | PO BOX 204518 | | | | DALLAS | TX | 75320-4518 | |
| CHAD A SHIRLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHAD CRYER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHAIN RANCH AND CATTLE COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

In re Milagro Holdings, LLC, *et al.*
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBERS COUNTY TAX AC | MARGIE HENRY RTA | PO BOX 519 | | | ANAHUAC | TX | 77514-0519 | |
| CHAMBERS COUNTY TAX AC MARGIE HENRY RTA | PO BOX 519 | | | | ANAHUAC | TX | 77514-0519 | |
| CHAMPION ENERGY SERVICES, LLC | 13831 Northwest Freeway | Suite 500 | | | Houston | TX | 77040 | |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | |
| CHAMPION TECHNOLOGIES INC. | PO BOX 2243 | | | | HOUSTON | TX | 77252-2243 | |
| CHANDELEUR, L.L.C. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHANDLER DRILLING INC. | 966 FM 318 EAST | | | | YOAKUM | TX | 77995-6786 | |
| CHARISSA L MCCULLOUGH | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHARLA ANN BORCHERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLA B SEYMORE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLEEN POLKEY GUILLOTTE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLENE ANN HEBERT OLIVIER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLENE BLUNOCH KLEKAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLENE MARIE COREIL HAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLENE MARTIN ROBERTSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLENE MATHEW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES & KAREN GOOLSBY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES A JAMES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES A LUCIDO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHARLES ALLAN KNIPPA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES AND STELLA CUNNINGHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES C MCMANUS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES D MCMURREY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES D SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES D STUBBS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES DICKERSON TR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES E AND BETTY BEAVERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES E PRATT III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES E. MEEKS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHARLES F ROSS ESTATE FIRST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CHARLES F TRANCHANT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES F. TURNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES FARRELL VANMETER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES FRANCIS DUPUY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES G HOOKS AND SON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES GILLETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES GREGORY HENRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES GUS GLASSCOCK III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES H BERGMANN IV | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES H LEOPOLD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES H REID JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES H SAMPLE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES HAVEN PAYNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES HENRY COLEMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES HOLSTON, INC. DBA GIBSON ENVIRONMENTAL SERVICES | PO BOX 732332 | | | | DALLAS | TX | 75373-2332 | |
| CHARLES J CONNER, JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHARLES L BORCHERS M D | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES L MATULA LIFE ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES LARRY KUDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES LEE STRICKLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES LEE STRICKLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES LEONARD SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES LLOYD CROMWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES LOUIS COLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES M YOUNGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES N SCHWARZ JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES O HARDEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES O NOBLE IV | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES P. TORREY, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES PAUL RANKIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES PERRY MATULA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES R FORNEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES R STUBBLEFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES R WARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES RAY SHIRLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES RICHARD COOK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES S MCMANUS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES S SEXTON III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES STEEN INV INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES STRICKLAND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHARLES T AND SUSAN M BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES T ZIMMERMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES THOMPSON III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES W DUNCAN III 1979 TR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES W FISHER ESTATE INC | PO BOX 688 | | | | LIBERTY | TX | 77575 | |
| CHARLES W KOENIG SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES W RITTMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES W SIEGERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES W SNIDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES W TOWNSEND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES WADE CROMWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLES YUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLIE H READ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLINE MARY MCGINSEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLOTTE ANNE JACKSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHARLOTTE ANNE KELLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLOTTE ASHLEY HERMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLOTTE DANOS GAUBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLOTTE G BURKE FINLEY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHARLOTTE L MCLHERAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLOTTE L SCHROEDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLOTTE L. HENDERSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHARLOTTE LANDRY DUBOSE | 2605 DUBOSE ROAD | | | | RAYNE | LA | 70578 | |
| CHARLOTTE LUISA DONOGHUE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CHARLOTTE MAGUGLIN MAPLES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLOTTE MARIE DOUCET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLOTTE MORGAN SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHARLOTTE S MASON LAGRANGE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHAS A BAHR JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHASE OIL CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHELSEA R LEVASSEUR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CHEM SPRAY SOUTH INC | P.O. BOX 817 | | | | GONZALES | LA | 70707-0817 | |
| CHEMICAL WEED CONTROL, INC. | P.O. BOX 512 | | | | BROWNFIELD | TX | 79316 | |
| CHEMSYNC | PO BOX 1515 | | | | GIDDINGS | TX | 78942 | |
| CHERE MYERS JGOUR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHEROKEE MINERALS, LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHERRI LEANN SLOAT COLLINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHERRY WINDRUM DAUGBJERG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHERYL ANN ROBERTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHERYL ANN WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHERYL B WRIGHT BY AGENT & AIF | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHERYL E JEFFERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHERYL FRAZIER LOWRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHERYL J THOMAS STROMEYER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHERYL KARNEI YOUNG SP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHERYL MOLAISON KAYE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHESAPEAKE EXPLORATION LIMITED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHESAPEAKE EXPLORATION LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHESAPEAKE OPERATING, INC. | PO BOX 650841 | | | | DALLAS | TX | 75265-0841 | |
| CHESAPEAKE OPERATING, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHESTER BUESING SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHESTER GILBERT GOBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHESTER R. UPHAM JR TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Chevron North America | Exploration & Production Co | Attn: General Counsel | P O Box 730436 | | Dallas | TX | 75373-0436 | |
| Chevron North America | Exploration & Production Co | Attn: Greg C. Morby, Manager Production Services | 1400 Smith Street | | Houston | TX | 77002 | |
| CHEVRON NORTH AMERICA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHEVRON NORTH AMERICA EXPLORATION AND PRODUCTION COMPANY | PO BOX 730180 | ACCOUNTING | | | DALLAS | TX | 75373-0780 | |
| CHICO COFFMAN TANK TRUCKS, INC | PO BOX 4869 | DEPT. 430 | | | HOUSTON | TX | 77210-4689 | |
| CHICO COMMUNITY VOLUNTEER FIRE DEPARTMENT | PO BOX 37 | | | | CHICO | TX | 76431 | |
| CHIDERBRI MINERALS LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHILDRENS HOSPITAL OF DIST. OF | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHIP FLEMING CAILLOUET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHISOS PIPELINE COMPANY, LLC | 670 DONA ANA ROAD SW | | | | DEMING | NM | 88030 | |
| CHOCTAW ENERGY, LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRIS PETERS FENCING | 12803 BRINGHAM LANE | | | | SANTA FE | TX | 77517 | |
| CHRIS W DOUGLAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTI SHEA FULTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTIAN GUNNAR SACHS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTINA GAINES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTINA L VAUGHAN TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTINA VILLARREAL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHRISTINE A FORTENBERRY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CHRISTINE M LITTLEFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTINE RUTH JACOBSON DELMAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTINE SAHLIQUE BUZBEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTINE WHEAT LEBLANC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTINE WRIGHT-ISAK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHER A COLLINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHER A SCHOENHERR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHER C BROOKS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHER C PRATKA DESC TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHER J AMORUSO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHER J AUCOIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHER J OHAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHER J. SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHER L HILLIARD II TR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHER LAURENCE HILLIARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHER LEE SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHER LINKHART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHER MILLER LIVING TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHER R F ECKELS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTY ANN ERVIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRISTY L HATFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CHRONISTER FAMILY TRUST | 3707 GRANBURY DRIVE | | | | DALLAS | TX | 75287 | |
| CHURCHWELL ENVIROMENTAL CO. | 3540 AGNES | | | | CORPUS CHRISTI | TX | 78405 | |
| CIMAREX ENERGY CO | 4023 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4000 | |
| CIMARRON TEXAS MINERALS LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CINCH ENERGY SERVICES, LLC | PO BOX 41047 | | | | BATON ROUGE | LA | 70835 | |
| CINCO PIPE & SUPPLY, LP | PO BOX 841921 | | | | DALLAS | TX | 75284-1921 | |
| CINDY COATES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CINDY GAYLE GUCHEREAU LA HAYE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CINDY W DESORMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CINTAS CORPORATION | P.O. BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| CIRCLE H CONSULTING LLC | P.O. BOX 275 | | | | PREMONT | TX | 78375-0275 | |
| CIRO C. COPPOLA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CIRO CARMEN (TJ) COPPOLA TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CIRRUS MINERALS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CITRIX SYSTEMS INC | P.O. BOX 931686 | | | | ATLANTA | GA | 31193-1686 | |
| CITY OF BEAUMONT - CASH MGT | P.O. BOX 3827 | | | | BEAUMONT | TX | 77704 | |
| CITY OF BRIDGEPORT | 900 Thompson Street | | | | Bridgeport | TX | 76426 | |
| CITY OF BRIDGEPORT | 900 THOMPSON ST. | | | | BRIDGEPORT | TX | 76426 | |
| CITY OF DAYTON | 117 COOK STREET | | | | DAYTON | TX | 77535 | |
| CITY OF DAYTON | 117 Cook Street | | | | Dayton | TX | 77535 | |
| CITY OF DAYTON | 117 COOK STREET | | | | DAYTON | TX | 77535 | |
| CITY OF HALLETTSVILLE | 101 N MAIN ST | | | | HALLETTSVILLE | TX | 77964 | |
| CITY OF LIBERTY | 1829 SAM HOUSTON | | | | LIBERTY | TX | 77575 | |
| CITY OF LIBERTY | 1829 Sam Houston Street | | | | Liberty | TX | 77575 | |
| CITY OF LIBERTY | 1829 SAM HOUSTON | | | | LIBERTY | TX | 77575 | |
| CITY OF RUNAWAY BAY | 101 Runaway Bay Drive | | | | Runaway Bay | TX | 76426 | |
| CITY OF RUNAWAY BAY | 101 RUNAWAY BAY | | | | RUNAWAY BAY | TX | 76426 | |
| CLAIRA MARIE MEEK TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CLAIRE CUMMINGS LANDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAIRE FRIEDMAN HAUT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLARA I UTLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLARA I UTLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLARA SCRUGGS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

In re Milagro Holdings, LLC, *et al.*
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLARA STEINHAUSER KUMPLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLARE BONIN KATNER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CLARE HALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLARENCE BROUSSARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLARENCE EDWARD TEAL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CLARENCE GRISSETT ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CLARKS BAPTIST CHURCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAUDE ALEXANDER LEACH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAUDE CLINTON BEDINGFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAUDE JOSEPH KAISER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAUDE LARRY BARNES & | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CLAUDE V. PERRIER III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAUDETTE LEDET PITRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAUDETTE MARIE SIMON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAUDIA HUGHES OVERTURF, IND. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CLAUDIA J REAUX MCCLURE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAUDIA OLIVIA VIGO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAUDIA R HEUMKAMP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAY B ADAMS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CLAY DOUGLASS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAY OHRT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAYTON CREWS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAYTON HANSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAYTON N COX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLAYTON N SMITH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| CLAYTON PATIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLEAR FORK MINERALS LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CLEBERT JAMES DURGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLEGG FOWLKES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLELIA WINDRUM HENDEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLEMENTE GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLEMENTINA G. MUNOZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLEMNTINE ALLEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLEO W DOUGHTY SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLERC FAMILY TRUST ET AL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CLERK OF COURT | JEFFERSON PARISH | EASTBANK OFFICE | 1221 ELMWOOD PK BLVD | | JEFFERSON | LA | 70123 | |
| CLERK OF COURT JEFFERSON PARISH | EASTBANK 1221 ELMWOOD PK BLVD | | | | JEFFERSON | LA | 70123 | |
| CLETUS NORWOOD BREWER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLEVELAND JAMES SPELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLEVERBRIDGE, INC. MALWAREBYTES | 350 N. CLARK, SUITE 700 | | | | CHICAGO | IL | 60654 | |
| CLIFF C COLLINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLIFFORD R. MCTEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLIFFORD S FOSS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLIFTON W SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLIVE RUNNELLS III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLIVE RUNNELLS III 1963 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CLIVE RUNNELLS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLIVE RUNNELLS, III 1970 TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CLOVIS GOODSON GILLIAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLYDE EUGENE GACHTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLYDE J HARGER SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLYDE STEPHENS SLAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLYDE WESTON BOONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CLYDE WILLIAM WRIGHT JR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CMG TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| COASTAL BEND MECHANICAL SERVICES LP | P.O. BOX 2493 | | | | VICTORIA | TX | 77902-2493 | |
| COASTAL CHEMICAL CO., L.L.C. | DEPT 2214 | P.O. BOX 122214 | | | DALLAS | TX | 75312-2214 | |
| COASTAL FLOW ENERGY LABS INC | P.O. BOX 58965 | | | | HOUSTON | TX | 77258-8965 | |
| COASTAL FLOW FIELD SERVICES INC | P.O. BOX 58965 | | | | HOUSTON | TX | 77258-8965 | |
| COASTAL FLOW GAS MEASUREMENT INC | P.O. BOX 58965 | | | | HOUSTON | TX | 77258-8965 | |
| COATES ENERGY INTERESTS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COATES ENERGY TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COATES ENERGY TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COBRA PETROLEUM COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COBRA PETROLEUM COMPANY LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COCKBURN OIL CORPORATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| COCKBURN OIL CORPORATION C/O WADE H COCKBURN | P.O. BOX 1340 | | | | PINEHURST | TX | 77362 | |
| CODY E TESCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CODY HUFFMEISTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CODY HUFFMEISTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CODY R FLEMING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COFER & COFER, INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COGENT COMMUNICATIONS | 2450 N Street NW | | | | Washington | DC | 20037 | |
| COGENT COMMUNICATIONS | P.O. Box 791087 | | | | Baltimore | MD | 21279-1087 | |
| COGENT COMMUNICATIONS INC | PO BOX 791087 | | | | BALTIMORE | MD | 21279-1087 | |
| COLD HARBOR PROPERTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COLES TINKLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COLETO CATTLE LTD, A | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| COLLEEN DEANNE CAIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COLLETTE L PIERCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COLLIN A BARTLETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COLLIN BARTLETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COLLIN P AND KAREN L GERLICH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COLORADO COUNTY CENTRAL | APPRAISAL DISTRICT | PO BOX 10 | | | COLUMBUS | TX | 78934 | |
| COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | P O BOX 10 | | | | COLUMBUS | TX | 78934 | |
| COLORADO COUNTY CLERK | 318 SPRING STREET, SUITE 103 | SUITE 103 | | | COLUMBUS | TX | 78934 | |
| COLORADO COUNTY CLERK | 318 SPRING STREET, SUITE 103 | SUITE 103 | | | COLUMBUS | TX | 78934 | |
| COLORADO DEPT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST SUITE 500 | | | | DENVER | CO | 80203 | |
| COLSON PROPERTIES LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COLUMBINE I LTD PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COLUMBINE II LTD PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COMCAST | VENXCO# | 370 17th St #3900 | | | Denver | CO | 80202-5610 | |
| COMCAST | P O BOX 660618 | | | | DALLAS | TX | 75266-0618 | |
| COMMERCIAL CLEANING SERVICES INC. | 5500 N. ATHOL ST. | | | | PHARR | TX | 78577 | |
| COMMERCIAL TRUE VALUE HARDWARE | P.O. DRAWER C | | | | GUEYDAN | LA | 70542 | |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF | STATE TREASURER ABANDONED PROPERTY DIVISION | ONE ASHBURTON PLACE | 12TH FLOOR | | BOSTON | MA | 02108-1608 | |
| COMMONWEALTH OF PENNSYLVANIA UNCLAIMED PROPERTY | P.O. BOX 8500-53473 | | | | PHILADELPHIA | PA | 19178-3473 | |
| COMMUNITY COFFEE CO LLC | P.O. BOX 60141 | | | | NEW ORLEANS | LA | 70160-0141 | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMPASS ROYALTY MGMNT LLC AS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| COMPTROLLER OF MARYLAND UNCLAIMED PROPERTY | P.O. BOX 17161 | | | | BALTIMORE | MD | 21297-1161 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | P O BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | P O BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| COMSTOCK OIL & GAS INC. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| COMSTOCK OILFIELD SUPPLY | P.O. BOX 726 | 4710 B-8 DRIVE | | | WOODWARD | OK | 73802 | |
| CONCEPT CONTROLS INC. | 1318 UNDERWOOD ROAD | SUITE 109/110 | | | LA PORTE | TX | 77571 | |
| CONCORDE PRODUCTION CO., | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CONNER PROPERTIES LLC | 9508 GLENLAKE DRIVE | | | | AUSTIN | TX | 78730 | |
| CONNIE BURES BRAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CONNIE GOLDSTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CONNIE L NEAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CONNIE MILES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Conocophillips Company | Attn: General Counsel | 600 North Dairy Ashford | | | Houston | TX | 77079 | |
| CONOCOPHILLIPS COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CONRAD KENT SEYFRIED SR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CONSTANCE A YENNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CONSTANCE ALCOCK C/O FT WORTH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CONSTELLATION PETROLEUM | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CONSUELO ANNETTE CUELLAR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CONTINENTAL EXPLORATION LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Continental Insurance Company | 333 South Wabash Avenue | Floor 22 | | | Chicago | IL | 60604 | |
| CONTINENTAL LABORATORIES | P O BOX 301172 | | | | DALLAS | TX | 75303-1172 | |
| CONTINENTAL PUMP & SUPPLY, LLC | 1013 HUNTERS CIRCLE | | | | VICTORIA | TX | 77905 | |
| CONTROLLER STATE OF CALIFORNIA DIVISION OF COLLECTIONS | UNCLAIMED PROPERTY | P O BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| CONUNDRUM ENERGY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COOPER ELECTRIC INC | 7908 FM 1008 | | | | DAYTON | TX | 77535 | |
| CORDELIA C CUMMINGS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CORE LABORATORIES LP | P.O. BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| COREY E CROWDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CORINE ANNE LOPEZ MCGILBERY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CORONADO RESOURCES 2013 LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CORREZE G DOYLE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CORRINE B LUCIDO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CORTEZ BYRD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| COSTA VERDE RESOURCES LLC | PO BOX 271917 | | | | CORPUS CHRISTI | TX | 78427 | |
| COTTER FAMILY LTD PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COTTONWOOD NATURAL RESOURCES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| COUNCIL OF PETROLEUM ACCOUNTANTS SOCIETIES INC. (COPAS) | 445 UNION BLVD., SUITE 207 | | | | LAKEWOOD | CO | 80228 | |
| COURTNEY BROOKS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| COURTNEY COHN HOPSON | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| COVENANT OIL AND GAS, LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COVENANT SECURITY & ALARM | PO BOX 131 | | | | DECATUR | TX | 76234 | |
| COWBOY TOOLS INC | PO BOX 10360 | | | | LIBERTY | TX | 77575 | |
| COX & PERKINS EXPLORATION INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| COX & PERKINS EXPLORATION INC | 5847 SAN FELIPE STE 2575 | | | | HOUSTON | TX | 77057 | |
| COY L WINCHESTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| COY THEUS ADAMS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CR72 SERVICES, LLC | PO BOX 1027 | | | | PORTLAND | TX | 78374 | |
| CRAFT W JACKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CRAIG & REBECCA WRIGHT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CRAIG A JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CRAIG B FIELDS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CRAIG CHILDERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CRAIG M FARACE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CRAIG MOSS BACKHOE SERVICE, LLC | NW 6333 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6333 | |
| CRAIG ROYALTY TRUST CO LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CRAIG SANDAHL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CRAIN BROTHERS, INC. | 300 RITA DRIVE | | | | BELL CITY | LA | 70630 | |
| CREDENCE SERVICES INC | P.O. BOX 2388 | | | | ALVIN | TX | 77512-2388 | |
| CREEDE INVESTMENTS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CRESCENT 1301 MCKINNEY LP | P.O BOX 842323 | | | | DALLAS | TX | 75284-2323 | |
| Cresent 1301 McKinney, L.P. (Landlord) | P. O. Box 842323 | | | | Dallas | TX | 75284 | |
| CRESTWOOD ENERGY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CRIMSON EXPLORATION OPER INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CRISTALLE BARRON YZAGUIRRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CROSS ROADS OILFIELD SUPPLY LTD | PO BOX 1546 | | | | EL CAMPO | TX | 77437 | |
| CROSS TIMBERS ENERGY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CROSS TIMBERS ENERGY LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CROSSLAND OPERATING LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CROW HORIZONS COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CROWE & DUNLEVY, PC | 20 NORTH BROADWAY | SUITE 1800 | | | OKLAHOMA CITY | OK | 73102 | |
| CROWELL LAND & MINERAL CORP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CROWN DRILLING FLUIDS | PO BOX 51382 | | | | LAFAYETTE | LA | 70505 | |
| CROWN DRILLING INCORPORATED | P.O. BOX 51433 | | | | LAFAYETTE | LA | 70505 | |
| CROWN OILFIELD CONSTRUCTION & MARINE, LLC | P.O. BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| CRT INVESTMENTS INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CRUTCHER OIL & GAS-I LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CRUTCHER OIL AND GAS-II | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CRUTCHER TUFTS CORPORATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CRUZ GARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| CRYSTAL BUESING SP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CRYSTAL STREET PROPERTIES, LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CRYSTAL YVETTE PEREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CTC MINERALS INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CULLEN HORACE MCNAIR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CULLEN,CARSNER,SEERDEN & CULLEN | P.O. BOX 2938 | 119 S MAIN | | | VICTORIA | TX | 77902-2938 | |
| CUMMINGS - MAHAFFEY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CUPULA, LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CURLEY MAX FRANK JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CURLY OIL INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CURRENT BUSINESS TECH INC | P O BOX 670277 | | | | DALLAS | TX | 75267-0277 | |
| CURTIS A. ARCEMENT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CURTIS KOENIG SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CURTIS N RUSSELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CURTIS SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA A WISE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA ADAMS LACY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA ANN FORNEA KENNEDY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA ANNE WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA ANNE WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA BELL SPANAGEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA D CLARK | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA ELAINE SENGELMANN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA GRAY MILANI | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA HEIRIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA K ROCHE GRANTOR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA L SPELL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA LOUISE MORA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA LYNNE SCOTT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA M TALCOTT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA MART SPILLAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA MARTINEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA SAHUQUE MARKEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYNTHIA W LEBLANC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| CYPRESS FAIRBANKS ISD | TAX ASSESSOR-COLLECTOR | P.O. BOX 203908 | | | HOUSTON | TX | 77216-3908 | |
| CYPRESS FAIRBANKS ISD TAX ASSESSOR-COLLECTOR | P.O. BOX 203908 | | | | HOUSTON | TX | 77216-3908 | |
| CYPRESS MILL PROPERTIES LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| D & D BOATS, LLC | P.O. BOX 3112 | | | | MORGAN CITY | LA | 70381 | |
| D & D VACUUM SERVICE | P.O. BOX 460 | | | | BROOKSHIRE | TX | 77423 | |
| D MALCOLM CUMMINGS ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| D MALCOM CUMMINGS ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| D SKOTTY & ASSOCIATES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| D T COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| D. O. H. OIL CO. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| D.E.W./TECH | 3015 NORWOOD HILLS DR. | | | | KATY | TX | 77450 | |
| D.H.E. INVESTMENTS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DACOR BACON HOUSE FOUNDATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAHLIA C MCMANUS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAHN WAYNE TOON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAILEY ROYALTIES INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DALE CHIASSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DALE ELIOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DALE FRIEND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DALE KOLODZIEJCKY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DALE P FORD SHIRLEY S FORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DALE/TIPPETT JOINT VENTURE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DALLAS J MELANCON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DALTON FROMME SP | 308 WEST TRAVIS | | | | FREDERICKSBURG | TX | 78624 | |
| DALTON FROMME SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DALTON R FREDERIC HARBERS SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| D-A-M SERVICES, INC. | P.O. BOX 611 | | | | EL CAMPO | TX | 77437-0611 | |
| DAMIANA VIDRINE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAN D ROGERS TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAN DUNCAN, L.L.C. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAN KNIGHT | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DAN PHILLIP SCOTT REVOCABLE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAN W BONIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAN W GOYEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANA CAROL FASSETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANA KENNEDY FROBERG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANA RIZZO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANA SANDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL & KATHY HODGE III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL A PEEVY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL A PEEVY AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DANIEL ARRIAGA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL B BLOCKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL D DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL D DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL EDWARD CAMBRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL H DAILEY III | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DANIEL H WATTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL J OLSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL J REYES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL J RONQUILLE SR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DANIEL JAMES BABINEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL JOSEPH DZUBA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL K DEAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL L. SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL MELNAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL P. COREIL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL R GALINDO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL R NEWMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL RAY PICARD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DANIEL RENE GALINDO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL ROBERT COPELAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL S REILLY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL W VOORHIES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL WAER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIEL WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANIELS PETROLEUM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANLIN INDUSTRIES CORPORATION DEPT 3420 | P.O. BOX 123420 | | | | DALLAS | TX | 75312-3420 | |
| DANNY LEWIS KIRK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANNY MICHAEL GALIBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANNY RAY FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DANNY SMITH | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAPHNA REEVES WHITE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARILYN FRITZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARIN ABRA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARLEEN P RAPP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARLENE GALE STUTES BARES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DARLENE GALE STUTES BARES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARLENE ROBINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 19 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DARLENE TERESA MCCULLOUGH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARNELL GAUBERT MATTHEWS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARRELL BUESING SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARRELL GENE TRAHAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARRELLYN COPELAND BURTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARRIN M SCHMIDT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARRYL J FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARRYL MARSDEN LANG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARVIN WAYNE BORGFELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARWIN & CONNIE SPELL ANDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARWIN DALE STUTES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARWIN DALE STUTES SUBJECT TO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DARWIN JAMES GUIDRY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DARWIN SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARWYN AND WAYNELL DUDERSTADT | 1708 WEISE RD | | | | YORKTOWN | TX | 78164 | |
| DARWYN AND WAYNELL DUDERSTADT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DARWYN DUDERSTADT & | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DARYL BLUNTZER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DATA FOUNDRY INC | PO BOX 730396 | | | | DALLAS | TX | 75373-0396 | |
| DAUBE RANCH AND MINERAL LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAUSIN K RAMIREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVE FRANKLIN FUSSELL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVENPORT NON CORP STOCK TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID & NITA BLAKE 1992 | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DAVID A JANSSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID A SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID A WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID ALAN OLMSTED | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID ALLEN LOPEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID AND REBECCA BRANDENBURG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID B O'DONNELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID B O'DONNELL EXEMPT TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID B SAVILLE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID BARNHARDT SAVILLE ESTATE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DAVID BERRY DALE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID BREWSTER WELLBORN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID C BOYLES & JEANINE D | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID C HAYES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID C TYRRELL JR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID CHARLES GIBLER JR IND & | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DAVID CLARK MCEACHERN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID CONNER BLOUIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID D. HAHN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID DANIEL PEEVY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID DUANE ALCOCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID E KANNENSTINE TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DAVID E KANNENSTINE TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DAVID EDWIN TOON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID F LITTLE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID FINLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID FRANKLIN LITTLE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID G GRIFFIN SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID G MORGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID GREER MORGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID H & KATHY STEVENS TTEES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DAVID H GRAY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID HOMMEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID J BRENNAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID J CUSTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID J FLACKMAN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DAVID J WEBSTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID J. FLACKMAN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DAVID JOHN REMBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID K PHILLIPS & | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID K WILSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID K WRIGHT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID KRETSCHMER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID L CRAWFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID L GOODSON & NORMA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID L JORDAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID L KANA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID L. KUNDEYSEK DBA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID LANDAU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID LANE FULENCHEK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID LAWRENCE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID M HAGEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID M HORNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID M LALOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID M MIDDLETON TEST TRST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID M. CROSSWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID M. HENDERSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID MACON MIDDLETON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID MANUEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID MARION DUNHAM ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID MURRAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID NEAL VINEYARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID NORTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID P ARCEMENT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID PAUL WHITE INDIVIDUALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| DAVID PAUL WHITE TESTAMENTARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| DAVID R AND PATRICIA PIERCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID R GILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID R RAMIREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID R TREADWELL SP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID RAY MURPHEY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID S CROW | REDACTED | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DAVID S GUILLORY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 20 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID SERRETTE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID SHANE MERICLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID SHIFFLETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID SILVA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID SUGAREK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID T KIMICH ESTATE TRUST U/W | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DAVID T RICH TRUST | 10 GERRY STREET | | | | CAMBRIDGE | MA | 02138 | |
| DAVID V HAMILTON & DENISE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID W ALFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID W CLOWE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID W ROLLER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID W SIMMONS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID W WAER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID W WALLACE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID WATTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID WELLS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID WESTON KENNEDY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVID WILLIAM CRAWFORD JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVIDA WORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAVIES CONSTRUCTION, INC. | P.O. BOX 16923 | | | | LAKE CHARLES | LA | 70616-6923 | |
| DAVIS LANDS, LLC | 2411 STONEYBROOK | | | | LAKE CHARLES | LA | 70605 | |
| DAWN MADELINE DOUCET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAWN MICHELLE RAMIREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAWN RENEE SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAYNA FRAZIER HUDSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DAYTON ISD TAX OFFICE | PO BOX 457 | | | | DAYTON | TX | 77535 | |
| DAYTON ISD TAX OFFICE | PO BOX 457 | | | | DAYTON | TX | 77535 | |
| DAYTON LEASE & PIPELINE SERVICES, INC. | PO BOX 72 | | | | DAYTON | TX | 77535 | |
| D-B ASSOCIATES | PO BOX 1320 | | | | ELGIN | TX | 78621-8320 | |
| DBT INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DC VACUUM, INC. | PO BOX 2912 | | | | ALVIN | TX | 77512 | |
| DCP MIDSTREAM FMRLY DUKE ENERGY FIELD SERVICES | 370 17TH STREET, SUITE 2500 | | | | DENVER | CO | 80202-9732 | |
| DEALERTRACK REGISTRATION AND TITLING SERVICES-LA | 3939 VETERANS BLVD., STE 204 | | | | METAIRIE | LA | 70002 | |
| DEAN GERALD TRESNER ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DEANNA D GRANGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEANNA KAYE HOLLOWAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEANNA MOUNSEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBBIE BOGGS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBBIE HILEMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBORA MCMANUS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBORAH ADLER TRST CREATED UN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| DEBORAH ANN SCHOENHERR HANEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBORAH ANNE BOWEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBORAH D HILLIARD BEN-NUN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBORAH DIXON ROBERTS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DEBORAH DUNCAN SHOEMAKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBORAH FLEMING CAFFERY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DEBORAH JEAN SEXTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBORAH KAY ROLLER SMITH SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBORAH L DUNCAN & GREGORY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DEBORAH LEE WAGNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBORAH LEE WAGNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBORAH M. COBURN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBORAH WESTMORELAND POLLARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBRA DHROMCAK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBRA DOBBINS LAPAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBRA DZUBA BENNETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBRA GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBRA JOYCE WEIR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBRA LEDET PITRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBRA LYN WILLMS BRACKIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBRA MORING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBRA SUE PETTUS MARES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEBRA SUE VERNON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEC/DUNNS ELECTRICAL CONSTRUCTION DEC/DUNNS ELECTRICAL | PO BOX 313 | | | | DECATUR | TX | 76234 | |
| DEE ANN BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEE ANN DUMAS CLINE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DEE DANIELCZYK SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEE LU LAND & CATTLE CO FLP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DEE R SANDERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEEP ROCK RESOURCES INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DEETTA MAY MONTGOMERY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEGOLYER AND MACNAUGHTON | 5001 SPRING VALLEY ROAD | SUITE 800 EAST | | | DALLAS | TX | 75244 | |
| Delaware Attorney General | Attn: Bankruptcy Dept | Carvel State Office Bldg. | 820 N French St 6th Fl | | Wilmington | DE | 19801 | |
| Delaware Division of Revenue | Zillah Frampton | 820 N. French St. | | | Wilmington | DE | 19801 | |
| Delaware Secretary of State | Corporations Franchise Tax | 401 Federal Street | P.O. Box 898 | | Dover | DE | 19903 | |
| DELAWARE SECRETARY OF STATE | DELAWARE DIVISION OF | CORPORATIONS | P.O. BOX 11728 | | NEWARK | NJ | 07101-4728 | |
| DELAWARE SECRETARY OF STATE DELAWARE | DIVISION OF CORPORATIONS | P.O. BOX 11728 | | | NEWARK | NJ | 07101-4728 | |
| Delaware State Treasury | Attn: Bankruptcy Dept | 820 Silver Lake Blvd. Ste. 100 | | | Dover | DE | 19904 | |
| DELIA ANN OWENS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DELIA BARRERA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DELL MARKETING LP C/O DELL USA LP | P.O. BOX 676021 | | | | DALLAS | TX | 75267-6021 | |
| DELL SOFTWARE, INC. | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 | |
| D'ELLA COMEAUX FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DELLA FAY PEREZ-RODRIGUEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DELMA LEE KNOX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DELNO ELMER BROWN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DELOITTE & TOUCHE LLP | P.O. BOX 844708 | | | | DALLAS | TX | 75284-4708 | |
| DELORES ANN WILTZ DUPUIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DELORES MAE THOMPSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DELORIA HOPE UTLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DELTA GULF RENTAL TOOL COMPANY | PO BOX 53937 | | | | LAFAYETTE | LA | 70505-3937 | |
| DELTON L WEISE & PEGGY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DELTON WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DELVIA SKINNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEMARIS E HUDSPETH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEMARIS HUDSPETH INDEPNT EXEC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEMPSEY JAMES DUPRIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENIS P KNOBLOCH JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DENISE HANSEN MILLS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DENISE JOHNSON HAUSER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DENISE JOHNSON HAUSER TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DENISE WEINSTEIN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DENNIS C HANSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DENNIS E. MOORE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DENNIS MELNAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DENNIS MELNAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DENNY M ARCEMENT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEPARTMENT OF ENVIRONMENTAL | QUALITY ADMIN SVCS-ACCTS RECEIVABLE | P.O. BOX 2036 | | | OKLAHOMA CITY | OK | 73101-2036 | |
| DEPARTMENT OF FINANCIAL SERVICES STATE OF | FLORIDA BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| DEPARTMENT OF NATURAL RESOURCES OFFICE OF CONSERVATION | P.O. BOX 44277 | | | | BATON ROUGE | LA | 70804-4277 | |
| DEPARTMENT OF NATURAL RESOURCES-OFFICE OF CONSERVATION | 825 KALISTE SALOOM ROAD | BRANDYWINE III, SUITE 220 | | | LAFAYETTE | LA | 70508-4284 | |
| DEPARTMENT OF REVENUE | P.O. BOX 23050 | | | | JACKSON | MS | 39225-3050 | |
| DEPARTMENT OF REVENUE | P.O. BOX 23050 | | | | JACKSON | MS | 39225-3050 | |
| DEPARTMENT OF STATE LANDS UNCLAIMED PROPERTY SECTION | 775 SUMMER STREET NE, | SUITE 100 | | | SALEM | OR | 97301-1279 | |
| DEPARTMENT OF THE TREASURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| DEPARTMENT OF THE TREASURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| DEPARTMENT OF THE TREASURY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DEPARTMENT OF THE TREASURY | ATTN: TAX DEPARTMENT | 1301 MCKINNEY, SUITE 500 | | | HOUSTON | TX | 77010 | |
| DEPARTMENT OF TREASURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| DEREK DAVID DUNCAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DESERT PARTNERS V LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DESIREE A SAMPEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DESMOND TREVNON POWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DETRICK FAMILY TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DETRICK FAMILY TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DEVELOPMENT OIL & GAS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEVON ENERGY OPERATING CO LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEVON ENERGY PRODUCTION CO LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEVON ENERGY PRODUCTION CO, LP ATTN: ACCOUNTS RECEIVABLE | P O BOX 842485 | | | | DALLAS | TX | 75284 | |
| DEVON GAS SERVICES, LP | 333 WEST SHERIDAN AVE. | | | | OKLAHOMA CITY | OK | 73102-5010 | |
| DEWBRE PETROLEUM CORPORATION | 802 N CARANCAHUA SUITE 1800 | | | | CORPUS CHRISTI | TX | 78470 | |
| DEWEY H HOKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEWEY LANE FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DEWEY P PLAISANCE | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DEWITT COUNTY | TAX ASSESSOR-COLLECTOR | P O BOX 489 | 307 N. GONZALES ST. | | CUERO | TX | 77954 | |
| DEWITT COUNTY TAX ASSESSOR-COLLECTOR | P O BOX 489 | 307 N. GONZALES ST. | | | CUERO | TX | 77954 | |
| DHARATI, LTD. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIAMOND P LEASE & WELL SERVICE INC | P O BOX 203 | | | | DIME BOX | TX | 77853 | |
| DIAMOND S ENERGY COMPANY | 6608 BRYANT IRVIN ROAD | | | | FORT WORTH | TX | 76132 | |
| DIAMOND S ENERGY COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANA DUNNAM HILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANA DUNNAM HILL, TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANA J WAER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANA J WAER ESTATE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DIANA K ALLES SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANA M. STEWART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANA MCCAULLEY BERGERON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANA P ROJAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANA RAMIREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANA SAVILLE WEEMS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DIANA SAVILLE WEEMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANE BURES CLARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANE C JAMISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANE ELIZABETH JAMISON BLAIR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANE GERMER BERRYMAN POWELL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DIANE HEINDL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANE HILBURN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANE PERRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANNA MANOLLAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANNA MONSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANNE M BOUTELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANNE MCDANIEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANNE MILLER BROCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANNE RESSMANN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIANNIA LANDRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DICKY ELLSWORTH | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DIEDRE ANN HULL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIETREA ELAINE BOWERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIRECT TV | 2230 E Imperial Hwy | | | | El Segundo | CA | 90245 | |
| DIRECT TV | P.O. Box 60036 | | | | Los Angeles | CA | 90060-0036 | |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| DIRK A ARCENEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DISHMAN & BENNETT SPECIALTY CO | P.O. BOX 287 | | | | HOUMA | LA | 70361 | |
| DIVCON LLC | PO BOX 731152 | | | | DALLAS | TX | 75373-1152 | |
| DIVERSE OIL & GAS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIVERSIFIED ENERGY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIXIE ELECTRIC, INC. | P.O. BOX 10610 | | | | NEW IBERIA | LA | 70562-0610 | |
| DIXIE JOY JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIXIE L HESTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DIXIE RICE AGRICULTURE CORP | P O BOX 10 | | | | GUEYDAN | LA | 70542 | |
| D-JAX CORPORATION | P.O. BOX 1073 | | | | MIDLAND | TX | 79702 | |
| DKD LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DM HOFFPAUIR GAUGING SERVICE LLC | PO BOX 336 | | | | KAPLAN | LA | 70548 | |
| Drow L. P. | Fka Nov National Oilwell Varco Wilson Supply | Attn: General Counsel | | | Dallas | TX | 75320-0822 | |
| Drow L. P. | Attn: General Counsel | 7402 N Eldridge Pkwy | | | Houston | TX | 77041 | |
| DNOW L. P. (FKA NOV NATIONAL OILWELL VARCO; WILSON SUPPLY) | P O BOX 200822 | | | | DALLAS | TX | 75320-0822 | |
| DOEHRING FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DOLORES ADAME SEYMOUR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DOLORES COMEAUX SALVO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOLORES KERN MORRISEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOLPHIN PETROLEUM, LP | PO BOX 90 | | | | ALICE | TX | 78333 | |
| DOLYM REALTY CORPORATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DOMINGO AND MARIBEL VILLARREAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOMINIC DONOVAN RAYBON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOMINICK A GULIZO JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DON BENOIT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DON C. HORTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DON E. CLAXTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DON K. TALBOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DON M AND PAULINE APPLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DON R CANTRELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DON W CLARK JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DON W. MARTIN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DON XAVIER DUPRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD ANTHONY SOILEAU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD BUCKBY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD G WRIGHT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD GREEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD H JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD J HAHN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD J JANSSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD J. ZADECK | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DONALD K LAUGHLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD L AND ELIZABETH | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DONALD L LEOPOLD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD M HAUSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD MACASKIE, TRUSTEE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DONALD PAUL STEVENS JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DONALD PRINCETON REYNAUD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD R KNOBLOCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD RAY FORNEA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD WADE HARLAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALD WATT KELLER JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONALEE AYRES SUMMEROUR TEST. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DONIS BALL FORNEA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONNA B EVANS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONNA BETH RICHARDSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONNA BURES CRANEK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONNA DAILY | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| DONNA DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONNA G REIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONNA JEAN BIGHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONNA KAY MIXON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONNA KAYE ADAMS MUTINA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DONNA KAYE ADAMS MUTINA AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DONNA LYNN JOHNSON SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONNA MARIE DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONNA MARIE QUEBEDEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONNA MARTIN PONSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONNA PEARSON JOSEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONNIE E WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONNIE JOSEPH FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DONOVAN MINERAL INTERESTS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORA A GARZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORA GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORA R LAUREL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORCHESTER MINERALS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORCY OIL COMPANY | P O BOX 3919 | | | | SARASOTA | FL | 34230-3919 | |
| DORCY OIL.COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORE RUBEY KOONTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOREEN LEA BLOUIN AS TRUSTEE | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| DORIS BATTENBERG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORIS F DEAN, LIFE ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORIS FUNDERBUNK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORIS JEAN CABEEN BORING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORIS JEAN WELDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORIS KOEHLER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORIS LOUISE MEAUX BROUSSARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORIS M BOURGEOIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORIS MEAUX BROUSSARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORIS ROSS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORIS TIBBITS GAGE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY BOONE KENNEDY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY BUCHHOLZ | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY CARSEY SUMNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY COCKBURN TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DOROTHY COCKBURN TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY COUCH WATSON REV TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DOROTHY DEZAVCHE TOMLINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY E HERMES STEVENS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY FAYE PERRY BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY G. ROBBINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY HAHLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY JACKSON DEAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY JAMISON TATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY JEAN TALBOT, USUFRUCT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY JOHNSON LAGARDE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY JOYCE READ RYAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY JUAN GILLETTE BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY L PLOOH FRANTA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY MASON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY MICKLER DUHON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY MOLITOR MARCANTEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY MORGAN SCHWAB | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY PLOGER WALSHAK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY RESSMAN KOENIG SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY SIEGERT BILBO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOROTHY SUE CHAPPELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORRAS TARRANCE EUBANK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORRIS JEAN TERRELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DORSET FOUNDATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DOS HERMANAS TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DOTTIE RUTH ARDOIN DEJEAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOUG BONAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOUG HARBISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOUG HILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOUGLAS C. KOCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOUGLAS CAMPBELL JR. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DOUGLAS F WILLIAMSON JR TTEE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DOUGLAS FLETCHER PATCH TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DOUGLAS J RUNK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOUGLAS JACKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOUGLAS W PRUETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOWNHOLE DRILLING SERVICES LLC | 1244 PETROLEUM PARKWAY | | | | BROUSSARD | LA | 70518 | |
| DOY C AND CHRISTINE L SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOYLE E AND FRANCES L TAYLOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DOYLE JAMES BIRD & | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DOYLE SHIFFLETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DR DOOHN AND ROSEMARY LE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DR JOHN K MOORE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DR KATHERINE S MCCARTHY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DR MICHAEL G MALLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DR PRENTISS EDWARD SMITH JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DR. JERRY D. VEILLON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DRC PETROLEUM LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DRILLING INFO INC | PO BOX 678128 | | | | DALLAS | TX | 75267-8128 | |
| DRILLING TOOLS INTERNATIONAL, INC | P. O. BOX 4869 | DEPT. 406 | | | HOUSTON | TX | 77210-4869 | |
| DRILTECH, LLC | PO BOX 842063 | | | | BOSTON | MA | 02284-2063 | |
| DROST & BRAME - NSL LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | |
| DRUCILLA JOY ROBINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DRUSILLA BACHMAN FRANOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DS&T - NSL LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DT ROYALTY PARTNERS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DUAL TRUCKING INC | PO BOX 1438 | | | | SCOTT | LA | 70583 | |
| DUFF & PHELPS SECURITIES, LLC | 9078 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DUFF LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DUFRENE PIPE COMPANY INC | P O BOX 155 | | | | BROUSSARD | LA | 70518 | |
| DUNCAN OIL PARTNERS LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DUNCAN OILFIELD CONSTRUCTION C/O FIRST STATE BANK | & EQUIPMENT SALES INC | P O BOX 1166 | | | BRIDGEPORT | TX | 76426 | |
| DUNCAN WHITE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DUNDEE OIL & SUPPLY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DUNN O'CONNOR FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DUNNAM FAMILY MINERALS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DUPLANTIS RESOURCES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DUPLIS FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DURANGO PRODUCTION CORP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DURANGO SERVICES INC | PO BOX 1749 | | | | WOODWARD | OK | 73802 | |
| DUSTIN S REYNOLDS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DUSTY MCNEAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DUTTON FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DVM LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DWAIN EDGAR HARBERS SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DWIGHT C GILKISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DWIGHT E MASON JT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DWIGHT E MASON, TRUSTEE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| DWIGHT J ADAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DWIGHT JOSEPH WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DWIGHT MIITCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DWIGHT PAUL PRIMEAUX ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DWL SALES AND SUPPLY | 4305 WESTERN AVENUE | | | | WOODWARD | OK | 73801 | |
| DWQ INC | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| DYLAN WESLEY TALBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| DYNAMIC DRILLING FLUIDS | 5350 S. STAPLES, SUITE 215 | | | | CORPUS CHRISTI | TX | 78411 | |
| DYNAMIC EXPLORATION PARTNERS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| E A COURTNEY ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| E J BAMMERT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| E JAMES HOLLAND OR LAVONA JO HOLLAND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| E L DUNN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| E MARIE HENRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| E V WEAVER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| E&R VACUUM TRUCK SERVICE, LLC | P.O. BOX 1797 | | | | EDINBURG | TX | 78540 | |
| E. ELIZABETH VON DREHLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| E. WAYNE GIBSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| E.VIRONMENT, LLC ATTN: JOHN E. TURLEY | 14011 PARK DRIVE SUITE 100 | | | | TOMBALL | TX | 77377 | |
| EAC TRUST A REVOCABLE TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EAGLE AUTOMATION LIMITED | PO BOX 271446 | | | | CORPUS CHRISTI | TX | 78427 | |
| EAGLE I A GENERAL PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EAGLE I CUSTODIAL DISTRIBUTION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EAGLE OIL & GAS CO. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EAGLE ROCK PRODUCTION, LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EAGLE SOFTWARE | P.O. BOX 90864 | | | | AUSTIN | TX | 78709-0864 | |
| EAGLE TUBULARS, LLC | PO BOX 53202 | | | | LAFAYETTE | LA | 70505 | |
| EARL J PATIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EARL J SHEFFIELD III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EARL RODEN ZELLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EARLE K SHAWE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EARTHFIELD TECHNOLOGY, LLC | 14023 WHISPERING VALLEY DR. | | | | CYPRESS | TX | 77429 | |
| EASLEY MINERALS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EAST MAGNET OIL & GAS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EASTLAND PROPERTY & MINERALS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EATON OIL TOOLS, INC | P. O. BOX 1050 | | | | BROUSSARD | LA | 70518-1050 | |
| EAV LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ECOSERV, LLC | 3561 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | |
| ED HUNTER HAMILTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDDIE G AND MADELINE GRAHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDGAR ALLEN BENTON JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDGAR LEE HARDT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDGE PETROLEUM EXPLORATION CO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDITH B ROBIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDITH G HILL ESTATE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 24 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDITH M BELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDITH R. BRYANT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDMOND J WELLS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDMOND T AND JOYCE HUNTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDMUNDO B. GARCIA, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDNA FRANCES SAMPLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDNA MARY ROJAS FAZENDE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDNA SANDOVAL MARTINEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDUARDO GAJA RODRIGUEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| EDUARDO GARCIA, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDUARDO GUERRA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDUARDO YZAGUIRRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDUARDO YZAGUIRRE III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDUARDO YZAGUIRRE JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDWARD AND NORA K GRANER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWARD AND VELMA E WATSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWARD B PICKETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWARD BRIAN LINSCOMBE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWARD CARL MONSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWARD CAYO MARTIN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDWARD D CONNER ENTRPRISES LLC | 2167 TELD FARM RD | | | | LAKE ARTHUR | LA | 70549 | |
| EDWARD E & MARY SIMMONS LIV TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDWARD E. MILLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWARD G PERRIN AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDWARD HEARD WICKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWARD J CAMBRE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWARD J JANOSKY JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWARD L. ARRIENS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWARD N STRADER & CAROL ANN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDWARD OIL CO | P.O. BOX 202 | | | | YOUNGSVILLE | PA | 16371-0202 | |
| EDWARD OIL CO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWARD P CAIRE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDWARD P GEBHARDT JR AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDWARD SUHLING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWARD SUMNER TRUST, ROSS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| EDWARD WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWIN COOK SR REV TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWIN H DYER JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWIN HENNING CONGER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDWIN HENRY SCOTT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWIN K. THEUS, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWIN L KAMSTOCK, MD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWIN M. SCHMIDT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWIN P SCHROEDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EDWIN S ROBINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EEX E&P COMPANY LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EFFECTIVE COMPENSATION, INC. | 32045 CASTLE COURT, STE 103 | | | | EVERGREEN | CO | 80439 | |
| EFFIE KATHRYN READ FINLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EFRAINS PENA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EILEEN ELENA HILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EILEEN L WILLIAMS SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EILEEN R KIGGINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EL CAMPO PRODUCTION SERVICES CHARLES H MAZEL | P O BOX 1452 | | | | EL CAMPO | TX | 77437 | |
| EL FARMER AND COMPANY | P.O. BOX 3512 | | | | ODESSA | TX | 79760-3512 | |
| EL PASO E & P COMPANY LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EL RUCIO INVESTMENTS, LTD. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELADIO L BARRERA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELAINE ANNETTE BUESING TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELAINE FLEMING MILLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELAINE HENZE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELAINE MARIE CALK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELAINE MELANCON HEBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELAINE SIEVERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELAINE TAYLOR DEVEREAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELAINE W. FISKE FAMILY L.P. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELDON EARL YEAGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELEANOR B. DUBOSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELEANOR RAE REED HARTLAGE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELEANOR S DILLARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELEMENT MARKETS | 3555 TIMMONS LANE, SUITE 900 | | | | HOUSTON | TX | 77027 | |
| ELEMENT MATERIALS TECHNOLOGY LAFAYETTE, LLC | FKA SHERRY LABS OF LOUISIANA | 32532 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0325 | |
| ELENE DE ST. PHALLE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELENE L GOSS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIC ROSS MORGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIEZAR MARTINEZ AND WIFE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELISE WHELESS SCHMIDT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELISE WHITE KELLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELITE TOILET RENTAL | P.O. BOX 3772 | | | | VICTORIA | TX | 77903 | |
| ELIZA ADA P VILLARREAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZA ANN K BORNMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH A SMITH SAVARESE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH A VAUGHAN TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH ANN FLECK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH ANN GOODSON CURRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH ANN HEBERT LIFE ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH ANN JEFFCOAT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH ANNE MCCOY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH B MASON JT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH B MCCARTHY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH B MCGINNIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH BACHMAN OSBORNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH CLYDE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH D PREJEAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH DOBBINS LOGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH DUNN TALLEY REV TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH E HARPER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH EATON SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH EBY NELSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH ELLEN PETERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH ELLEN PETERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH GRAHAM BRIAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH H PADON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH HALL WALKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH HAMMAN OLIVER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH HANDLEY SHAMIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH HOISINGTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH HYBNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH HYBNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH JANE KAY FAMILY TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH JEAN PARRIA KERNER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH L HART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH M MILAM EXEMPT TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH M SCHINDLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH MURPHEY MILAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH P PETERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH PACE CAYTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH R HARTMAN SHARFF | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH SHOLLY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH W EDNEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETTA PETAL WORTHINGTOM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELL RAY J HENRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELLA SPELL GORMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELLEN BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELLEN D SNIDER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELLEN JANDORF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELLEN PIERPONT KING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELLEN WADE AKA ELLEN KAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELLEN WHEELOCK WILLIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELLEN WHEELOCK WILLIS TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELLEN WHEELOCK WILLIS TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ELLENA P DICKERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELLIOTT ELECTRIC SUPPLY | P O BOX 630610 | | | | NACOGDOCHES | TX | 75963 | |
| ELLIS COUNTY CLERK | 100 S. WASHINGTON STREET | COURTHOUSE SQUARE | | | ARNETT | OK | 73832 | |
| ELLIS G SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELLIS RUDY LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELODIA SANDOVAL LE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELODIE WINCHESTER LOUVRAK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELOISE CECIL BENDER ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELOISE FORET BABIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELPHIE BABINEAUX FAMILY, LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELSIE ROBERTS ROSBOROUGH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELSIE W. MCTEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELSIE YEAGER DRESSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELSR LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELTON K SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELVA J JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ELVA JOSEY JOHNSTON DESCENDANT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELVA JOSEY JOHNSTON DESCENDANT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELVA JOSEY JOHNSTON DESCENDANT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELY EMMETT PRIMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMIL H GEFFERT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMIL MOSBACHER III GM ESTATE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EMILIE KYLE CHENAULT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMILY A MATULA MAGGARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMILY ANN KANNENSTINE TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| EMILY ANN KANNENSTINE TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| EMILY DETHLOFF RYAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMILY FAITH RISER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMILY H. HART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMILY JACKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMILY JEANNE FRUGE-HOOD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EMILY KING PATCH TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| EMILY M GOLDMAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EMILY MARION THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMILY MARTIN BABIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMINENT OIL TOOLS, LLC | PO BOX 82068 | | | | LAFAYETTE | LA | 70598 | |
| EMMA C MARTIN TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EMMA C REITMEYER MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMMA JUNE WHITE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMMETT COLE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMMETT EVAN BRUNSON LIVING TR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMMETT JAMES HOLLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EMORY CANTEY JR. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EMS USA INC | DEPT 9296 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| ENDEAVOR NATURAL GAS LP | 1201 LOUISIANA SUITE 3350 | | | | HOUSTON | TX | 77002 | |
| ENDEAVOR NATURAL GAS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ENDYN | 301 W 1ST ST | | | | ALICE | TX | 78332 | |
| ENELLA E. SONNIER SINDLINGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ENERGY FISHING & RENTAL SERVICES | PO BOX 116587 | | | | ATLANTA | GA | 30368 | |
| Energy Gas Compression LTD | Attn: General Counsel | P.O. Box 928 | | | Corpus Christi | TX | 78403 | |
| Energy Gas Compression LTD | Attn: General Counsel | 2020 N Lexington Boulevard | | | Corpus Christi | TX | 78409-1335 | |
| ENERGY GAS COMPRESSION LTD | P.O. BOX 928 | | | | CORPUS CHRISTI | TX | 78403 | |
| ENERGY PRODUCTION CORPORATION | 12221 MERIT DR | SUITE 1200 | | | DALLAS | TX | 75251 | |
| ENERGY WASTE | P.O. BOX 203620 | | | | HOUSTON | TX | 77216-3620 | |
| ENERGYQUEST II LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ENERGYQUEST OPERATING, LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Enerquest Oil & Gas | Attn: General Counsel | 12368 Market Drive | | | Oklahoma City | OK | 73114 | |
| ENERQUEST OIL & GAS | 12368 MARKET DRIVE | | | | OKLAHOMA CITY | OK | 73114 | |
| ENERTAX CONSULTANTS LP | 1001 FANNIN, STE 1250 | | | | HOUSTON | TX | 77002 | |
| ENERVEST LTD | 1001 FANNIN SUITE 800 | | | | HOUSTON | TX | 77002 | |
| ENERVEST OPERATING LLC AS AGENT FOR FUND | XI WESTERN DEVISION DPT 962 | P O BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| ENGINE & COMPRESSOR SERVICES | P.O. BOX 268 | | | | BRIDGEPORT | TX | 76426 | |
| ENLINK MIDSTREAM OPERATING, LP | 2501 CEDAR SPRINGS RD. | SUITE 100 | | | DALLAS | TX | 75201 | |
| ENOLA FONTENOT PERRODIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ENTERGY | 639 Loyola Ave | Ste 300 | | | New Orleans | LA | 70113 | |
| ENTERGY | PO Box 8104 | | | | Baton Rouge | LA | 70891-8104 | |

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERGY | PO Box 8108 | | | | Baton Rouge | LA | 70891-8108 | |
| ENTERGY | P O BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | |
| ENTERGY | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | |
| ENTERPRISE PRODUCTS OPERATING LLC | PO BOX 972866 | | | | DALLAS | TX | 75397-2866 | |
| ENTERPRISE TEXAS PIPELINE LP ENTERPRISE GTM HOLDINGS LP | PO BOX 974361 | | | | DALLAS | TX | 75397-4361 | |
| Environmental Protection Agency | Attn: Bankruptcy Dept | 1650 Arch Street | | | Philadelphia | PA | 19103-2029 | |
| Environmental Protection Agency | Region 4 (AL, FL, GA, KY, MS, NC, SC, TN) | Atlanta Federal Center | 61 Forsyth Street | | Atlanta | GA | 30303-3104 | |
| Environmental Protection Agency | Region 6 (AR, LA, NM, OK, TX) | 1445 Ross Avenue | Suite 1200 | | Dallas | TX | 75202-2733 | |
| EOG RESOURCES, INC. | P O BOX 840319 | | | | DALLAS | TX | 75284-0319 | |
| EOG RESOURCES, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EOS WELL SERVICE, INC. | 1860 FM 359, #328 | | | | RICHMOND | TX | 77406 | |
| EP ENERGY E&P COMPANY, L.P. FKA EL PASO E&P CO., L.P. | P. O. BOX 301244 | | | | DALLAS | TX | 75303-1244 | |
| EP ENERGY E&P COMPANY, LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERASTE FONTENOT JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERIC D GRIFFIN SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERIC GEORGE JACOBSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERIC KRETSCHMER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERIC VALLAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERIC WATTS TRUSTEE OF THE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ERICA BRETT NELSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ERICK MAX BORNHAUSER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERIK G HANSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERIK JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERIN & KAITLIN RAY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ERIN HANSEN MALLORY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERMA TAYLOR O'BRIEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERMIS K. WILSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERNEST BEL FAY MARITAL DED TR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERNEST BENJAMIN COOK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERNEST LEUENBERGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERNEST P. FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERNEST RAY LEDOUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERNEST SCHOENHERR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERNEST WAYNE CRABB | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERNESTINA MUNOZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERNESTINE FORD MAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERROL JOHN AND SHIRLEY DIETZE | P O BOX 841 | | | | CUERO | TX | 77954 | |
| ERROL JOHN AND SHIRLEY DIETZE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERSKINE ENERGY PARTNERS LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ERWIN ENERGY CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ERWIN S BARROW JR FAMILY TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ES&H CONSULTING & TRAINING GROUP | BUILDING B-SUITE B104 | 2802 FLINTROCK TRACE | | | LAKEWAY | TX | 78738 | |
| Es&H Consulting Services, Inc. | Attn: General Counsel | 2802 Flintrock Trace | Suite B104 | | Lakeway | TX | 78738 | |
| ES&H CONSULTING SERVICES, INC. | 2802 FLINTROCK TRACE | SUITE B104 | | | LAKEWAY | TX | 78738 | |
| ESENJAY OIL & GAS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ESITEFUL CORPORATION | 12777 JONES RD., SUITE 175 | | | | HOUSTON | TX | 77070 | |
| ESMA KAISER GATUN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ESPINOSA LIVING TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ESSENTIAL OFFICE SOLUTIONS INC | PO BOX 3754 | | | | HOUSTON | TX | 77253 | |
| EST OF LEWIS E MACNAUGHTON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EST OF WILLIAM C MCGLOTHLIN JR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ESTATE BROKERAGE L P | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF ADOLFO R CUELLAR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF ALBERT G TYLER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF BEVERLY J FADRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| ESTATE OF BILLY H. GRAGG, DECD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF CHARLES L BORCHERS, | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF DONALD MCDANIEL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF DOROTHY C DOERBECK | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF DOROTHY M HAHLER | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF DOROTHY P | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF EVA B GOODSON BARE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF GERTRUDE S BUTCHER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF GLENNA P REEVES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF HAZEL B FRANCISCO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF JACK SMYTH JOSEY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF JEROME CURTIS DUESER JEREMY | DYLAN DUESER, DEPENDENT ADMIN | 526 NOLL RD | | | MEYERSVILLE | TX | 77974 | |
| ESTATE OF JOE PRITCHETT, | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF JOHN SCHWARTZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF KAREN GALLEGOS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF LOIS R LEVY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF MARGARET NAN DAVIS MARK ROBERT DAVIS TRUSTEE | PO BOX 741 | | | | LAKE JACKSON | TX | 77566 | |
| ESTATE OF MARIE A | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF MARY MARGARET | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF NORMA M LUELLEN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF RUTH B PUETT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF WALTER C ENGLISH JR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ESTATE OF WALTER F GERMER JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTELLE BROUSSARD FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTELLE MARSH NATALI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ESTER GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ESTER PEARL LOVILLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ESTHER K FRIEDMAN TEST TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTHER K FRIEDMAN TEST TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTHER K. FRIEDMAN TEST TR 1 | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ESTHER PERRIN ADAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ESTHER WHITE GOLDSTEIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ESTILL FOUNDATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ETHEL MARAIST BABIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ETHEL PITRE FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ETHRIDGE MARITAL DEDUCTION TRT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ETOCO INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EUGENE G HOFFPAUIR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EUGENE J FOLSOM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EUGENE J FOLSOM ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EUGENE LEROY RISER II, | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| EUGENE MALCOLM YOUNG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EUGENE P. CELLA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE PRENTICE FORCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EUGENIA F COLLIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EUGENIE G CUMMINGS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EUGENIE G CUMMINGS ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EUNICE M ROGERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EUREKA GAS COMPANY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EUSTICE A HAIL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EUSTICE A HAIL ESTATE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| EVA B. MORALES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVA LEE STOTT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVANGELINA PENA SALINAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVELYN BLUNOCH HERMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVELYN BUMSTEAD JEWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVELYN HENDRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVELYN HOPE HARWOOD LIEBKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVELYN JO NEWMAN SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVELYN JOYCE MARTIN TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EVELYN M HAMILTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVELYN M. HOLLADAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVELYN MARIE HONORE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVELYN MOZISEK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVELYN PERRIN POLKEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVELYN SAHUQUE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EVERETT & MARGARET BURKART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVERETT GARY HUSBAND (105612) | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EVERFLO LLC | 14493 SPID | SUITE A-464 | | | CORPUS CHRISTI | TX | 78418 | |
| EXCALIBUR RENTALS, INC. | P.O. BOX 3941 | | | | VICTORIA | TX | 77903 | |
| EXCALIBUR VENTURES INC | P O BOX 822 | | | | SEABROOK | TX | 77586 | |
| EXEC-U-CARE | P O BOX 533204 | | | | CHARLOTTE | NC | 28290-3204 | |
| EXPLORATION LAND SERVICES LLC | P O BOX 52105 | | | | LAFAYETTE | LA | 70505-2105 | |
| EXPRO AMERICAS LLC | DEP 2080 | PO BOX 122080 | | | DALLAS | TX | 75312-2080 | |
| Exterran Energy Solutions LP | Exterran ABS 2007 LLC | Attn: General Counsel | | | Dallas | TX | 75320-1160 | |
| Exterran Energy Solutions LP | Attn: General Counsel | 16666 Northchase Dr | P.O. Box 201160 | | Houston | TX | 77060 | |
| EXTERRAN ENERGY SOLUTIONS LP EXTERRAN ABS 2007 LLC | P.O. BOX 201160 | | | | DALLAS | TX | 75320-1160 | |
| EXTREME ENERGY SERVICES LLC | P.O. BOX 1468 | | | | BROUSSARD | LA | 70518 | |
| EXTREME WELL TESTING, LLC | 33400 W FM 681 | | | | EDINBURG | TX | 78541 | |
| EXXON CO. USA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EXXON COMPANY, USA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EXXON CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EXXON CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| EXXON MOBIL CORPORATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EXXON MOBIL PROD CO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EYE, EAR, NOSE & THROAT FUND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| F & D BARTA GRANDCHILDREN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| F F ZUNIGA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| F LYON STEADMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| F W CONNER, JR MINERALS, LLC | 11418 HIGHWAY 99 | | | | WELSH | LA | 70591 | |
| F ZUNIGA FAMILY TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| F. VAN CORTLANDT DE PEYSTER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| F/A LIMITED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| FAB INDUSTRIES LLC | PO BOX 262745 | | | | HOUSTON | TX | 77207-2745 | |
| FAB-CON INC | P.O. BOX 520 | | | | GONZALES | LA | 70707 | |
| FABIOLA A BARRERA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FACILITY SOLUTIONS GROUP | PO BOX 952143 | | | | DALLAS | TX | 75395-2143 | |
| FAIR-LINK PROPERTIES, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FAIRWAY AUTO | P.O. BOX 260896 | | | | PLANO | TX | 75026 | |
| FALWELL PROPERTIES LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FARM INDUSTRIAL | 514 S LAURENT ST | | | | VICTORIA | TX | 77902 | |
| FARMERS NATIONAL COMPANY AGENT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FARWOOD LIMITED PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FASCLAMPITT HOUSTON SOUTHWEST | 10161 HARWIN, #111 | | | | HOUSTON | TX | 77036 | |
| FASTSIGNS | 803 ROBLEY DR. | | | | LAFAYETTE | LA | 70503 | |
| FATHER FRED RUSSI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FAY ANTHONY ARCEMENT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FAYE F. BORDELON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FAYE MONIQUE FAULK BURDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Federal Insurance Company | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| FEDERAL ROYALTY PARTNERS LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| FELDERHOFF EXPLORATION INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FELIPE R GUTIERREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FELIX KIMICH SEP PROP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FENNER LAND SERVICES LLC | 405 EAST THIRD STREET | | | | HALLETTSVILLE | TX | 77964 | |
| FERDIE P WILTZ | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FERMAN EVANS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FERSTLER HOLDINGS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FERSTLER HOLDINGS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FESCO, LTD | 1000 FESCO AVENUE | | | | ALICE | TX | 78332 | |
| FIBERSPAR CORPORATION | PO BOX 204222 | | | | DALLAS | TX | 75320-4222 | |
| FIDEL PEREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FIELDING L COCKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FIELDS FAMILY INVESTMENTS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FIELDWOOD ENERGY LLC | 2000 W. SAM HOUSTON PKWY S. | SUITE 1200 | | | HOUSTON | TX | 77042-1246 | |
| FIGURE 4 INVESTMENT TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FIRETRON, INC. | 10101A STAFFORD CENTRE DRIVE | | | | STAFFORD | TX | 77477 | |
| FIRST BAPTIST CHURCH OF LAKE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FIRST BAPTIST CHURCH OF LAKE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FIRST INSURANCE FUNDING CORP. | PO BOX 7000 | | | | CAROL STREAM | IL | 60197-7000 | |
| First McAllen Industrial, Ltd | 2101 Industrial Drive | | | | McAllen | TX | 78504 | |
| FIRST MCALLEN INDUSTRIAL, LTD | 2021 INDUSTRIAL DR | | | | MCALLEN | TX | 78504 | |
| FIRST UNITED METHODIST CHURCH* | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FISCHER INTERESTS L C | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FITZPATRICK TUBING SERVICES | P.O. BOX 1672 | | | | EL CAMPO | TX | 77437 | |
| FITZPATRICK TUBING SERVICES LLC | PO BOX 1672 | | | | EL CAMPO | TX | 77437 | |
| FIVE STAR ROYALTY PARTNERS, | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FIVE WINDHAM, L.P. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FLAIRTEX RESOURCES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FLAT ROCK ENTERPRISES LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLAVIAN OIL COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FLO-OIL LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FLORENCE INEZ READ LOCKHART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FLORINE MONTET SUIRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FLORINE TIPSWORD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FLOSSIE FORET MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FLOW-ZONE LLC | DEPT 248 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| FLOY R HEDDEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FLOY SAVILLE HEDDEN TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FLOYD E BUESING SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FLOYD JACKSON SLDANE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FLOYD W. PRATHER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FMC TECHNOLOGIES INC. | P.O. BOX 844356 | | | | DALLAS | TX | 75284-4356 | |
| FOAMTECH, INC | PO BOX 925 | | | | WOODWARD | OK | 73802 | |
| FONELLA ANN OOUD MOORE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FOOTE FARM LLC | ATTN: PAUL BONIN | 131 STATE STREET | | | LAKE CHARLES | LA | 70605 | |
| FOOTE FARM, LLC | 2005 CHARVAIS DRIVE | | | | LAKE CHARLES | LA | 70201 | |
| FORAN OIL COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FORAN, LTD., A TEXAS LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FORCE FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FORD HEWITT SEAL JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FORDS CHAPEL BAPTIST CHURCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FOREFRONT EMERGENCY MANAGEMENT LP | 2802 FLINTROCK TRACE, #B104 | | | | LAKEWAY | TX | 78738 | |
| FORGOTSTON MINERALS LLC | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| FORREST N JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FORT WORTH ROYALTY COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FORTUNE NATURAL RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| FOSTER BROWN CO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRANA KAY MORGAN SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES ELIZABETH KING HANSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES FORE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES FOREMAN COLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES GARRISON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRANCES H BILLUPS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRANCES KING HANSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES LOCKLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES M. MOSIER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES MARIE WRIGHT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES NONA FUSELIER JANEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES R. ALEXANDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES S AND HENRY E FABIAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES S. RYAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES SEAL WARREN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES THOMAS BROUSSARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES VOORHIES GOUWAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES WEIR STRACHAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCES WINCHESTER BUSSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCESCA LOUISE BILLUPS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRANCINE DIAZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCIS BERCHMAN MARAIST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCIS DRILLING FLUIDS LTD | PO BOX 677438 | | | | DALLAS | TX | 75267-7438 | |
| FRANCIS EDWARD GAY SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCIS EDWARD WOZENCRAFT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCIS FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCIS J KOTLARZ IV | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCIS L MATULA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCIS LOUIS MATULA ESTATE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| FRANCIS MARKLEY HUEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCISCO BARRERA JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCISCO GARZA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRANCISCO JR AND OMA A GUERRA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCISCO OCHOA LIFE ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCO SERVICES, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANCOTYP POSTALIA INC. | PO BOX 157 | | | | BEDFORD PARK | IL | 60499 | |
| FRANK A LIDDELL JR ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRANK A LIDDELL JR TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| FRANK A LIDDELL JR TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| FRANK A LIDDELL JR TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| FRANK A. ROBERTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK COLLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK D MATTHEWS JR TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| FRANK D MATTHEWS JR TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| FRANK E MOORE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK H BUBELA BY PASS TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK H LICHTENSTEIN JR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK H MIGL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK HARRIS III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK HARVEY JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK J CALI JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK J ROMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK K LITTLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK M REMBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK M REMBERT III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK N BULLOCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK NOBLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK RAGLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK S LEDWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK S MORSMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK SPELL JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANK WILLIAM HARRISON III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANKE NATURAL RESOURCES, LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANKI E SALDIVAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANKIE E ROGERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRANKS CASING CREW AND RENTAL TOOLS, INC. | P.O. BOX 51729 | | | | LAFAYETTE | LA | 70505 | |
| FRED E THOMAS ALLEN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRED ERNEST FORBES JR REVOCABLE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRED FRANKLIN REES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRED G. WILSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 29 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRED L MATOCHA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRED LEWIS HOLT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRED R BRISTOL TRUSTEE UAD 4/26/89 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRED RECKREY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRED W DOWDY JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRED W SHIELD & COMPANY | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| FREDDIE JUNE HALE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FREDERIC M DOEHRING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FREDERICK C. KETTEMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FREDERICK E. FORBES III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FREDERICK FRANZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FREDERICK J MULLER JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FREDERICK L SKRAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FREDERICKSBURG ROYALTY LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FREDERICKSBURG ROYALTY LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FREDRICK ERNEST FORBES III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FREDRICKSBURG ROYALTY, LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FREEDOM OIL & GAS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FREEMAN PETTUS LOTT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FREEMAN TOYOTA | 204 NE LOOP 820 | | | | HURST | TX | 76053 | |
| FREEPORT-MCMORAN OIL & GAS LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FREEPORT-MCMORAN OIL & GAS LLC ATTN: TREASURY DEPT | 700 MILAM STREET, SUITE 3100 | | | | HOUSTON | TX | 77002 | |
| FREIGLER ACRES INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FRILL ENERGY PARTNERS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRONTIER TRUCKING, INC C/O CASHFLOW EXPERTS, INC | P.O. BOX 260074 | | | | CORPUS CHRISTI | TX | 78426 | |
| FROST INTEREST LIMITED LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| FROST INTERESTS LTD LLP REV TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FROST OIL PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRY HIGH LIMITED | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| FTI CONSULTING, INC. | PO BOX 418178 | | | | BOSTON | MA | 02241-8178 | |
| FUNKY SKUNKY LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FURNITURE BASIX LLP | 1180 WEST LOOP NORTH, SUITE B | | | | HOUSTON | TX | 77055 | |
| FWCL LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| G & G LIMITED | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| G & L WELL SERVICE, INC. | P.O. BOX 2673 | | | | LAFAYETTE | LA | 70502-2673 | |
| G.B CARTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| G B PRUDHOMME | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| G MORRIS GARY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| G W MCCANN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| G. P. DAVIS TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| G.G. CLIFTON LAND CO LLC | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GABRIEL CHRISTOPHER JACKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GAIL A MORTON SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GAIL L EDISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GAIL M PERKINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GAIL PATRICIA FORD SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GAIL SPENCER BIRDWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GAILEN WILTZ COMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GAITHER ASSET MANAGEMENT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GALE LYNN COOK KASSAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GALE P RUNNELLS 1961 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GALE P RUNNELLS 1961 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GALE P RUNNELLS 1963 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GALE P RUNNELLS 1963 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GALE P RUNNELLS 1970 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GALEN EADS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GALLAGHER HEADQUARTERS RANCH** | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GALVESTON COUNTY TAX ASSESSOR / COLLECTO | CHERYL JOHNSON | 722 MOODY | | | GALVESTON | TX | 77550 | |
| GALVESTON COUNTY TAX ASSESSOR / COLLECTO CHERYL JOHNSON | 722 MOODY | | | | GALVESTON | TX | 77550 | |
| GANT ENERGY MANAGEMENT | 6029 WHISPERING LAKES DRIVE | | | | KATY | TX | 77493 | |
| GARETH R LEBLANC SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARG OIL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GARLAND GLODIR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARLAND JAMES MEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARRETT J TALLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARRETT OHRT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARRY A MATOCHA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARVER MINERALS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARVEY SCHUBERT BARER | 1191 SECOND AVENUE, SUITE 1800 | | | | SEATTLE | WA | 98101 | |
| GARY BABIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY D AND SYLVIA E GEORGE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY D TALBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY FITZGERALD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY HILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY J LAMB | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY J MABIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY J PATIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY JOSEPH BONIN TEST TR FOR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GARY JOSEPH BONIN TEST. TR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GARY L PERRIEN AND PATRICIA Z | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GARY L SCHEELE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY L. LYND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY LYNN LANG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Gary Mabie | 1301 McKinney Street | Suite 500 | | | Houston | TX | 77010 | |
| GARY MARK LONGENBAUGH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY MEYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY P WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY RIEMENSCHNEIDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY STECKLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GARY WAYNE TOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GAS INVESTORS GROUP LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GAS MASTERS, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GAS MEASUREMENT SERVICES, INC. | P.O. BOX 3246 | | | | MCALLEN | TX | 78502 | |
| GASCO LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GAUBERT OIL CO INC | P O BOX 310 | | | | THIBODAUX | LA | 70302 | |
| GAYE LANELL MEYERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GAYLE HOFFMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GAYLE PERRIN HENDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 30 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GAYLE W KIMMITT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GBK CORPORATION A DELAWARE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GE CAPITAL C/O RICOH USA PROGRAM | FKA IKON FINANCIAL SERVICES | P.O. BOX 650016 | | | DALLAS | TX | 75265-0016 | |
| GE OIL & GAS PRESSURE CONTROL LP | PO BOX 911776 | | | | DALLAS | TX | 75391-1776 | |
| GE OIL & GAS WIRELINE SERVICES | P.O. BOX 301043 | | | | DALLAS | TX | 75303-1043 | |
| GEDD I LLC | 2901 WINDSHILL CIRCLE | | | | AUSTIN | TX | 78703 | |
| GEDD II, LLC | GEORGE E CONNER, SR | C/O CAROL WILSON | 2901 WINDSHILL CIRCLE | | AUSTIN | TX | 78703 | |
| Gemini Insurance Company | 7233 East Butherus Drive | | | | Scottsdale | AZ | 85260-2410 | |
| GEMINI INSURANCE COMPANY C/O BERKLEY OIL & GAS | SPEC SER ATTN: AR-DEDUCTIBLE PAYMENTS | PO BOX 202736 | | | DALLAS | TX | 75320-2736 | |
| GENCO ENERGY SERVICES, INC. | PO BOX 720130 | | | | MCALLEN | TX | 78504 | |
| GENE MCCUTCHIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GENERAL DATATECH, L.P. | DEPT 08014 | P O BOX 650002 | | | DALLAS | TX | 75265-0002 | |
| GENERAL EXPLORATION CO. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GENEVA RYAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GENEVIEVE WILTZ USIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEO DESIGNS LIMITED | 17A SEAGROVE AVE | HAYLING ISLAND | | | HANTS | | PO 11 9 EU | United Kingdom |
| GEOGELD, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEOMAP COMPANY | P O BOX 671077 | | | | DALLAS | TX | 75267-1077 | |
| GEOPETRA USA LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGE & MARY JOSEPHINE HAMMAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGE A DISHMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE AUSTIN DAVIS | 7818 LEMONWOOD COURT | | | | TAMPA | FL | 33637 | |
| GEORGE AUSTIN DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE B COURTNEY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGE B JOURNEAY ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGE B THOMSON SR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGE C HUDSON AND WIFE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGE CASTILLO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGE COLBY BRIDGES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE CRAWFORD GILLETT JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE CRAWFORD JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE D PARKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE D. STANTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE E JOCHETZ III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE E MCALLEN TERMINABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| GEORGE E SAMPSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE G CLARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE G CLIFTON JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE G VAUGHT JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE GOMEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE H FOX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE H NORMAN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE HARRIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE J MAYRONNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE L LONG SR & EMILY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGE L MCLEOD INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGE L MCLEOD INC AGENT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGE L PARKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE L. DE PEYSTER, TRUSTEE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGE LARRY CUSTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE M BASKIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE M VETTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE MERRITT KING IV | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE P KIRKPATRICK JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE R BRISTOL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE R BRISTOL TRUSTEE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGE R BROOKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE R DUBOSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE R MACAULAY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGE ROMNEY STUBBS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE S HAGEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE T KARABATSOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE T KILLION TRUSTEE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GEORGE TILTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE TIMOTHY KEATING TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGE W PIRTLE III REV TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GEORGE WILLIAM LASSETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGE WISCHKOWSKY | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| GEORGIA CORBELLO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGIA D POWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGIA DEPT OF REVENUE UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PKWY | SUITE A | | | HAPEVILLE | GA | 30354 | |
| GEORGIA GODEAUX ST AMAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGIA KAY D VEAZEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEORGIE MCDANIEL PETITJEAN SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GEOTRACE TECHNOLOGIES, INC. | PO BOX 122594 | | | | DALLAS | TX | 75312-2594 | |
| GERALD A HEBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALD A HEBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALD CORBITT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALD GENE SIEGERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALD HOAG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALD J FORD AND HAZEL FOLSE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GERALD J FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALD L BOUBEDE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALD L PERRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALD P HANDLEY II | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GERALD SCHMIDT RESIDUARY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GERALDINE BEADLE SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALDINE DYER GREER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALDINE KELLOGG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALDINE LEDET NAQUIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALDINE MARY DAVISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALDINE S BLANKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALDINE S VESELKA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GERALDINE STAUB FAVALORO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALYN REITMEYER MACK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERALYN REITMEYER MACK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERARD J. ARCEMENT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERARDO AYALA CUELLAR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GERRIT J LEEFTINK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERRY A RICH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERTIE B PATIN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GERTRUDE E GRAS SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERTRUDE H SPELL GRANDCHILDREN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GERTRUDE HOFFPAUIR SPELL | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GERTRUDE S BUTCHER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GERTRUDE VAUGHN AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GERVIS MORGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| G-G VALVE & SUPPLY, INC. | PO BOX 685 | | | | LAKE CHARLES | LA | 70602 | |
| GILBERT AND VERONICA ESPINOZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GILBERT MELNAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GILBERT RAY TROELL SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GILL GATLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GILLIAN T MORRIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GINGER BUSBOOM | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GINGER MELANCON MILLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GINNY WARREN KEMP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GKG INVESTMENTS INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLADSTONE W. SHIPMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLADWOOD MCGEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLADYS BERNICE BUBELA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLADYS G DIERINGER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLADYS HIRSCH ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GLADYS M. VEILLON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GLADYS PENICKA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLEN ANDREW BOONE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GLEN J. MIZENKO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLEN J. POURCIAU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLEN PATRICK JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLEN RAY LANDRY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GLEN WEISE SP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GLENDA BRACKEN TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GLENDA BRASSEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLENDA BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLENDA JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Glenn A. Ralston and Dorthy Ralston | Attn: Mike Crane | P. O. Box 2206 | | | Victoria | TX | 77902 | |
| GLENN ANDREW BOONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLENN BAER HUEBNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLENN CHAPPELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLENN CRISP AND WIFE, PAULINE CRISP | 1742 EXXON RD | | | | WHARTON | TX | 77488 | |
| GLENN EDWARD RICHARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLENN G. MORTIMER III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLENNA P REEVES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLENWOOD JAMES WILLMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLOBAL HUNTER SECURITIES, LLC | 400 POYDRAS ST., STE 3100 | | | | NEW ORLEANS | LA | 70130 | |
| GLOBE ENERGY SERVICES, LLC | PO BOX 204676 | | | | DALLAS | TX | 75320-4676 | |
| GLORIA CASTRO CHAMPION | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GLORIA CATHERINE MILLER ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GLORIA CUMMINGS-HICKOK TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GLORIA GWENDOLYN SHOUSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLORIA JEAN CARSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLORIA N MIELE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLORIA REED JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLORIA S HALBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLORIA STILLEY EAKIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLORIA SYMINGTON TRUST FOR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GLORIA THOMAS BROUSSARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLYNDA ANN STENNETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLYNIS L FRYE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLYNN A. GAUBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GLYNNA RAMSEY TORRES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GM COMPRESSOR & PUMP INC | P O BOX 604 | | | | ALICE | TX | 78333 | |
| GM SERVICES | 3566 W HWY 21 | | | | BRYAN | TX | 77803 | |
| GOEHRING MINERAL TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GOLD STRUCK INVESTMENTS, LP | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GOLDKING ENERGY PARTNERS I LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Goldman Sachs Speciality Lending Holdings, Inc | Attn: Jordan Thompson | 6011 Connection Drive | | | Irving | TX | 75039 | |
| Goldman Sachs Speciality Lending Holdings, Inc | Attn: SLG Counsel | 6011 Connection Drive | | | Irving | TX | 75039 | |
| GOLIAD COUNTY CLERK | 127 NORTH COURTHOUSE SQUARE | | | | GOLIAD | TX | 77963 | |
| GOLIAD COUNTY CLERK | 127 NORTH COURTHOUSE SQUARE | | | | GOLIAD | TX | 77963 | |
| GOLIAD COUNTY TAX A/C | PO BOX 800 | | | | GOLIAD | TX | 77963 | |
| GOLIAD COUNTY TAX A/C | P O BOX 800 | | | | GOLIAD | TX | 77963 | |
| GOLIAD ISD-TAX A/C | P.O. BOX 830 | | | | GOLIAD | TX | 77963 | |
| GOLIAD ISD TAX A/C | P.O. BOX 830 | | | | GOLIAD | TX | 77963 | |
| GOODRICH VENTURE LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GOOGLE, INC | DEPARTMENT 33654 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| GOPHER INVESTMENTS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GORDA SOUND ROYALTIES, LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GORDON A. KING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GORDON REED & ASSOCIATES INC MUD CONSULTANTS | PO BOX 52132 | | | | LAFAYETTE | LA | 70505-2132 | |
| GORDY ERIC REED | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GPB PROPERTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GRABLE OIL COMPANY | P.O. BOX 306 | | | | JACKSBORO | TX | 76458 | |
| GRACE A HOFFPAUIR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GRACE E SPIERS BEDWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GRACE KORTHAUER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GRACE L SCASNY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GRACE ROYALTY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GRACE SIMMONS GANDERUP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GRACE W LINDSEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GRACE YEAGER ASHLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GRAHAM FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GRANER FAMILY PARTNERSHIP LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GRANT THORNTON LLP | 33911 TREASURY CENTER | | | | CHICAGO | IL | 60694-3900 | |
| GRANT THORNTON LLP | 33911 TREASURY CENTER | | | | CHICAGO | IL | 60694-3900 | |
| GRAY OIL & GAS COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Great American | P.O. Box 66943 | | | | Chicago | IL | 60666 | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 32 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT GUNS INC | P.O. BOX 813 | 11370 HWY 146 NORTH | | | HARDIN | TX | 77561 | |
| GREAT TEXAS COMPRESSION, LLC | 18615 TUSCANY STONE | SUITE 390 | | | SAN ANTONIO | TX | 78258 | |
| GREAT WHITE PRESSURE CONTROL LLC | P.O. BOX 15098 | | | | OKLAHOMA CITY | OK | 73155 | |
| GREATAMERICA FINANCIAL SVCS. | P O BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| GREEN C HUDGINS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | | | DALLAS | TX | 75267-6263 | |
| GREG AND NANCY VANCE FAMILY LP | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GREG BAER WESTMORELAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GREGG B MARTINEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GREGG JOHNGARLO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GREGG M PRATKA DESC TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GREGORY A ALEXANDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GREGORY A FOX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GREGORY ARTHUR STUART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GREGORY CAMPBELL SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GREGORY D LINTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GREGORY E KENNEDY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GREGORY KIRT MOLITOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GREGORY L. MONIER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GREGORY S ANDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GREGORY S STUART TRUST 1983 | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GREGORY SALES & SERVICE INC | 114 TAYLORCREST | | | | VICTORIA | TX | 77905 | |
| GREGORY T LONGENBAUGH JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GRIER PATTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GRIFFIN PETROLEUM COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GRIFFIN REAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GRIMES COUNTY APPRAISAL DISTRICT | PO BOX 489 | | | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY APPRAISAL DISTRICT | PO BOX 489 | | | | ANDERSON | TX | 77830 | |
| GRIMES ENERGY COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GRIZZLY MARINE SERVICES LLC | 125 MAKO LANE | | | | MORGAN CITY | LA | 70380 | |
| GROVER & MARGARET GILLETT | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GROVER GILLETT JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GSA EQUITY INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GT DOUGHERTY FBO STEPHEN T | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GT OILFIELD REPAIR, INC. | P.O. BOX 595 | | | | EDNA | TX | 77957-0595 | |
| GUADALUPE G BAKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GUADALUPE LEON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GUADALUPE OTILA CUELLAR TTEE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GUADALUPE VALLEY ELECTRIC COOPERATIVE INC | P.O. BOX 118 | | | | GONZALES | TX | 78629-0118 | |
| GUANADINE EVANS HUTCHINGS TR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| GUENZEL GAS PARTNERS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GUERRA BROTHERS MASTER PARTNERSHIP | P.O. BOX 38 | | | | LINN | TX | 78563 | |
| Guerra Brothers Successors | Attn: General Counsel | P.O. Box 38 | | | Linn | TX | 78563 | |
| Guerra Brothers Successors | c/o Porter, Rodgers, Dahlman & Gordon | Attn: Richard Foster | 800 N. Shoreline Blvd, Suite 800 | | Corpus Christi | TX | 78401 | |
| Guerra Brothers Successors | Attn: General Counsel | 36455 Us Highway 281 | | | Linn | TX | 78563 | |
| GUERRA BROTHERS SUCCESSORS LTD | P.O. BOX 38 | | | | LINN | TX | 78563 | |
| GUERRA BROTHERS SUCCESSORS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Guerra Brothers Successors, Ltd. | Attn: Richard Foster | c/o Porter, Rogers, Dahlman & Gordon | 800 N. Shoreline Blvd., Suite 800 | | Corpus Christi | TX | 78401 | |
| GUILLERMINA C. BESTEIRO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GUILLERMO GAJA RODRIGUEZ | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GULF COAST BANK | 221 SOUTH STATE STREET | | | | ABBEVILLE | LA | 70510 | |
| GULF COAST BROADBAND | 604 Readwood St. | | | | Morgan City | LA | 70380 | |
| GULF COAST BROADBAND | 604 REDWOOD ST. | | | | MORGAN CITY | LA | 70380 | |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | |
| GULF COAST GAS GATHERING | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Gulf Coast Lease Service, Inc | Attn: General Counsel | PO Box 1541 | | | El Campo | TX | 77437 | |
| Gulf Coast Lease Service, Inc | Attn: General Counsel | 3588 West Business 59s Highway | | | El Campo | TX | 77437 | |
| GULF COAST LEASE SERVICE, INC | PO BOX 1541 | | | | EL CAMPO | TX | 77437 | |
| GULF COAST MEASUREMENT INC | P.O BOX 854 | | | | CYPRESS | TX | 77410-0854 | |
| GULF SOUTH SERVICES, INC. | PO BOX 1229 | | | | AMELIA | LA | 70340 | |
| GULF WELLS INC | PO BOX 549 | | | | BELLE CHASSE | LA | 70037 | |
| GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70360 | |
| GULFSHORE OIL COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GURSEY LEGRAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GUS M LECK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GUTHRIE'S LOCKSMITH & SAFE SHOP | 1017 N. MAIN | | | | MCALLEN | TX | 78501 | |
| GUY A. PUCHEU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GUY F STOVALL IV TRUST NO. 1 | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GUY FOREMAN SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GUY HELLSTROM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GUY HESTER DBA SHORTY'S GAUGING | 17704 CR 1 | | | | HALLETTSVILLE | TX | 77964 | |
| GUY M BUCKLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GUYTON STUBBS III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GWEN BENSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GWEN W HEATH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| GWENDOLYN MARIE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GWENDOLYN SPELL BOURGEOIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| H C THOMPSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| H H COOPER OIL & GAS PARTNERS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| H J PORTER TESTAMENTARY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| H KIRKE BECKER JR, DECEASED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| H LEE WILLCOXON JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| H LOUIS LEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| H M CROSSWELL III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| H P CARVER JR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| H ROYALTY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| H WALKER ROYALL | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| H. JACQUES VIORINE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| H.K. KEESEE MARITAL TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAAK FAMILY PARTNERSHIP | C/O MRS W THEME | P O BOX 333 | | | YORKTOWN | TX | 78164 | |
| HAAK FAMILY PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HACKER J MAYRONNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HACKER JULES MAYRONNE ESTATE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HAGER OIL & GAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAHN FAMILY PARTNERSHIP LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HAHNS BACK HOE SERVICE JOHNNY HAHN DBA | 6659 STATE HWY 111 S | | | | EDNA | TX | 77957-4761 | |
| HALCON RESOURCES OPERATING-JIB | (FKA) RAM OPERATING CO., INC. | P.O. BOX 203870 | | | DALLAS | TX | 75320-3870 | |
| HALE BUTCHER SCHALEBEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 33 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, ESTILL, HARDWICK, GABLE GOLDEN & NELSON, P.C. | 320 SOUTH BOSTON AVENUE | SUITE 200 | | | TULSA | OK | 74103-3706 | |
| HALLIBURTON ENERGY SERVICES INC. | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| HALT PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HAMMAN OIL & REFINING COMPANY | P O BOX 130028 | | | | HOUSTON | TX | 77219-0028 | |
| HAMMAN OIL & REFINING COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAMMAN SWABBING & OILFIELD SERVICE, INC. | P.O. BOX 615 | | | | EL CAMPO | TX | 77437 | |
| HAMPSON-RUSSELL LIMITED PARTNERSHIP | 510, 715-5 AVE SW | | | | CALGARY | AB | T2P 2X6 | Canada |
| HANCOCK-DORIE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HANKO'S METAL WORKS INC | 995 UTAH STREET | | | | BERWICK | LA | 70342 | |
| HANNAH DAVIS CUTSHALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HANNAH M KOENIG SP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Hanover Insurance Company | 440 Lincoln Street | | | | Worcester | MA | 01653-0002 | |
| HANSON PRODUCTION COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAPL | 2640 FOUNTAINVIEW, STE. 209 | | | | HOUSTON | TX | 77057 | |
| HARDIN COUNTY | SHIRLEY STEPHENS TAX AC | PO DRAWER 2260 | | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY SHIRLEY STEPHENS TAX AC | PO DRAWER 2260 | | | | KOUNTZE | TX | 77625 | |
| HARDIN MINERALS LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HARDIN TUBULAR SALES, INC. | P.O. DRAWER 374 | | | | VICTORIA | TX | 77902 | |
| HARDY MINERAL & ROYALTIES LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARLAN V KARNEI SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAROLD GOODEARLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAROLD HENCH MONTGOMERY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HAROLD JOHN MOUTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAROLD JOHN PRIMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAROLD L ROSBOTTOM, JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HAROLD OWENS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAROLD OWENS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAROLD R WRIGHT JR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAROLD RICHARD WRIGHT JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAROLD V GUDDEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRIET ANN CAPERS SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRIET HOLLAND KIRK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRIET MARY DOUCET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRIET RANKIN WHITE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRIET TRACY TAFT BARR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRIET WRIGHT MALEK SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRIGAN ENERGY PARTNERS INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRIGAN ROYALTIES LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HARRIS CAPROCK COMMMUCATIONS | 4400 S. Sam Houston Pkwy East | | | | Houston | TX | 77048 | |
| HARRIS CAPROCK COMMMUCATIONS | 7607 | P.O. Box 7247 | | | Philadelphia | PA | 19170-7607 | |
| HARRIS CAPROCK COMMMUNICATIONS INC. 7607 | P.O. BOX 7247 | | | | PHILADELPHIA | PA | 19170-7607 | |
| HARRIS COUNTY | TAX A/C | P.O. BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| HARRIS COUNTY CLERK | 201 CAROLINE, SUITE 460 | | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY CLERK | 201 CAROLINE, SUITE 460 | | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY MUD #419 | 6935 BARNEY RD #110 | | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY TAX A/C | P.O. BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| HARRIS COUNTY WATER CONTROL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRIS COUNTY WCID #157 | 6935 BARNEY RD #110 | | | | HOUSTON | TX | 77092 | |
| HARRIS GALVESTON SUBSIDENCE DISTRICT | 1660 WEST BAY AREA BLVD | | | | FRIENDSWOOD | TX | 77546-2640 | |
| HARRIS J WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRISON RICHARD A DOUCET | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HARRISON WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRY & ELAINE J WARNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRY ALLISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRY C GRIFFITH TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HARRY DUGAT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HARRY F GRIFFITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRY F TYRRELL JR REV TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HARRY JAY LAROCQUE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRY LUCAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRY MACK BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRY MOORE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARRY W. MILLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HART LANDS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARTZ ENERGY CAPITAL LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARTZOG CONGER CASON & NEVILLE LLP | 201 ROBERT S KERR AVENUUE | 1600 BANK OF OKLAHOMA PLAZA | | | OKLAHOMA CITY | OK | 73102-4204 | |
| HARVEY COCHRAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARVEY DREW FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HARVEY HONSINGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAT RESOURCES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HATTIE LEE JACKSON MAGEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HATTIE MATTINGLY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HATTIE MATTINGLY ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HAWKEYE ENERGY INC. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HAWKINS LEASE SERVICE INC | P.O. BOX 1699 | | | | ALVIN | TX | 77512-1699 | |
| HAYDEN A MUNSELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAYMAKER HOLDING COMPANY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAYNES AND BOONE LLP | P.O. BOX 841399 | | | | DALLAS | TX | 75284-1399 | |
| HAZEL BLDUIN CONKEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HAZEL BLDUIN CONKEY FAMILY TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HAZEL COMEAUX ROY USUFRUCT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HB RENTALS LC | DEPT 2131 | P.O. BOX 122131 | | | DALLAS | TX | 75312-2131 | |
| HEADINGTON OIL COMPANY LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HEART OF TEXAS PRODUCTION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HEATHER LEA SMITH NEAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HEATHER R PURVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HECTOR L QUINTANILLA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HECTOR SANDOVAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HECTOR YZAGUIRRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN ANN MILLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN BUCHANAN DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN C COOK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN E SCHWICHTENBERG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN E SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN ELIZABETH KNIPLING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN ELIZABETH WETTERAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| HELEN FALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN GRANER KEATHLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 34 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN HILLIARD BRAME | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN HOFFER HENDERSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HELEN I LITTLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN I. MOYNAHAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN JANE KIMICH LIFE EST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN JO JANACEK SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN JO JANECEK SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN JOYCE REYNAUD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN L MATULA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN M KOENIG SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELEN R DUBOIS 1963 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HELEN R DUBOIS 1970 TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HELEN RUNNELLS DUBOIS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HELEN S PRUETT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HELEN W. MILLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HELMER DIRECTIONAL DRILLING, INC. | PO BOX 1670 | | | | GRETNA | LA | 70054 | |
| HELTON PROPERTIES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HENLEY GULLEY BRACKEN TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HENRIETTA A JANAK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HENRIETTA B STRINGER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HENRIETTA D STAWITZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HENRY A SCHOENHERR JR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HENRY BEER ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HENRY C. ALEXANDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HENRY G KLEEMEIER TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HENRY JABLONSKI, JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HENRY JABLONSKI, JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HENRY L HENINGTON JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HENRY L HENINGTON SR QTIP TR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HENRY M WADE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HENRY MERRIMAN WELLBORN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HENRY R HAMMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HENRY R KRAUSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HERBERT ALLEN SHIRLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HERBERT COATS & JUNE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HERBERT DEWAYNE EASH III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HERBERT E. WILTSEK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HERBERT EUGENE DISHMAN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HERBERT M MOONEY RVOC TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HERBY ANGELLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HERITAGE WELL SUPPLY | P O BOX 249 | | | | CHARLOTTE | TX | 78011 | |
| HERMAN AUBREY WHITE II | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HERMAN L LOEB LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HERRADURA PETROLEUM, INC. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HERSCHEL ALLEN THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HERSCHEL MILLS DUNCAN III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HERVEY E MORAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HET PROPERTY LLC | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HET PROPERTY LLC | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HEWITT LEE FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HEWLETT PACKARD COMPANY | PO BOX 101149 | | | | ATLANTA | GA | 30392-1149 | |
| HHC EXPLORATION INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HHC EXPLORATION INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HIDALGO COUNTY TAX A/C | P. O. BOX 178 | | | | EDINBURG | TX | 78540-0178 | |
| HIDALGO COUNTY TAX A/C | P. O. BOX 178 | | | | EDINBURG | TX | 78540-0178 | |
| HILCORP ENERGY CO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HILCORP ENERGY CO. INC. | PO BOX 61529 | | | | HOUSTON | TX | 77208-1529 | |
| HILCORP ENERGY I L P | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HILDA A HINOJOSA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HILDA GARZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HILDA Y PATTERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HILDEGARD PFENDT LE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HILEX ENERGY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HILL & HILL PETROLEUM LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HILLARY D LEVIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HILLIARD FONTENOT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HILLVIEW VENTURES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HINES S. VAUGHAN, JR. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HJK PROPERTIES LTD. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HLD PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOACTZIN PARTNERS LP SOVEREIGN BANK | 17950 PRESTON ROAD | | | | DALLAS | TX | 75252 | |
| HOBSON OILFIELD CONSTRUCTION L | PO Box 74 | | | | GRAHAM | TX | 76450 | |
| HOFFPAUIR, IRENE FOREMAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HOGAN LOVELLS US LLP | COLUMBIA SQUARE | 555 THIRTEENTH STREET, NW | | | WASHINGTON | DC | 20004 | |
| HOLDEN H W WALLACE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOLLOWAY PUMPING SVCS. INC. | PO BOX 2733 | | | | WOODWARD | OK | 73802 | |
| HOLLY TRAMMELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOLMES FAMILY IRR TST, FBO EK HOLMES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HOLMES FAMILY IRR TST, FBO JH HOLMES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HOMER CARL BOONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOMER ESQUIVEL AND WIFE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HOOPER INVESTMENT CO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOPE HOLDINGS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOPE J LIPP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HORACE E WATSON III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HORACE E. WATSON, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HORN SOLUTIONS INC | 2245 TEXAS DRIVE, SUITE 400 | | | | SUGAR LAND | TX | 77479 | |
| HORTENCIA GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOT OIL UNITS, INC | PO BOX 781 | | | | WOODWARD | OK | 73802 | |
| HOTEL INTERNET STRATEGIES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HOUMA VALVE SERVICE INC | P O BOX 2268 | | | | HOUMA | LA | 70361 | |
| HOUSTON ARTS COMBINO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HOUSTON BAPTIST UNIVERSITY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HOUSTON BAPTIST UNIVERSITY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOUSTON EXPRESS DBA TRANXNET DELIVERY SOLUTIONS | PO BOX 40069 | | | | HOUSTON | TX | 77240 | |
| HOUSTON WATERCOLOR ART SOC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOWARD ALLEN INMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOWARD BOYLES TEST TR UWO H BOYLES DEC | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 35 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD E BERRY ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOWARD EXPLORATION INC | 7915 FM 1960 WEST STE 203 | | | | HOUSTON | TX | 77070 | |
| HOWARD H GANO JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HOWARD J WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOWARD O WEISE SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOWARD P WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOWARD PEARCE ISBELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOWARD RANKIN LOWERY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HOYA PARTNERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HP PROPANE & FUEL, INC | P.O. BOX 1526 | | | | GEORGE WEST | TX | 78022 | |
| HRACO | P O BOX 5619 | | | | VICTORIA | TX | 77903 | |
| HRF, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HUBBLE FAMILY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUBERT E AND ELIZABETH L JANAK | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HUDSON JOINT OIL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUEY P REGAN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HUGH F AND JUDY M SHAVER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HUGH G MCDONALD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| HUGH G MCDONALD JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HUGH G MCDONALD, JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HUGH KRETSCHMER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HUGH MAYRONNE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUGH MCDONALD, JR.USU?FRACTURY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HUMBERTO YZAGUIRRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HUMBLE ISD | P.O. BOX 4020 | | | | HOUSTON | TX | 77210 | |
| HUMBLE ISD | P.O. BOX 4020 | | | | HOUSTON | TX | 77210 | |
| HUNT FAMILY TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HUNT FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUNT OIL COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HUNT OIL COMPANY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HUNT OILFIELD SUPPLY INC | 1000 WEST MAIN ST | | | | EDNA | TX | 77957 | |
| HURD ENTERPRISES LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HURD OILFIELD SERVICE INC. | PO BOX 728 | | | | JACKSBORO | TX | 76458 | |
| HURLEY-TEXAS ROYALTY PARTNSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUTCH P HENRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| HUTCHINS-PIERCE LTD | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HY GOMEZ SR TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| HYDROCARBON DATA SYSTEMS INC | P 0 BOX 41508 | | | | HOUSTON | TX | 77241-1508 | |
| IC GROUP LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| IDA B. FAMILY LTD. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IDA EDITH GUIDRY HENRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IDA JENNELL ROBICHEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IDA MARGARET TAYLOR PUCKETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IDAHO STATE TREASURER UNCLAIMED PROPERTY | P.O. BOX 83720 | | | | BOISE | ID | 83720-9101 | |
| IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| IHS GLOBAL INC. (FEKETE DIVISION) | 1401 ENCLAVE PARKWAY | SUITE 500 | | | HOUSTON | TX | 77077 | |
| ILENE GRYGAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ILLINOIS CENTRAL RAILROAD CO | PO BOX 95361 | | | | CHICAGO | IL | 60694-5361 | |
| IMELDA A SCHOENHERR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IMOGENE GACHTER CONKLIN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| IMPERIAL OIL COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IMPERIAL PETROLEUM INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IMPROVE WATER ASSOCIATION | 227 Sawmill Road | | | | Sandy Hook | MS | 39478 | |
| IMPROVE WATER ASSOCIATION | 227 SAWMILL RD | | | | SANDY HOOK | MS | 39478 | |
| INA ARLENE ROFF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| INDA CATHERINE DRUSHEL HAHN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| INDEMCO LP | 777 POST OAK BLVD  SUITE 330 | | | | HOUSTON | TX | 77056 | |
| INDIA CHUMNEY HANCOCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Indigo Minerals LLC, et al vs. Pardee Minerals LLC, et al | Attn: A. Paul LeBlanc, Jr. | c/o Phelps Dunbar LLP | II City Plaza | 400 Convention Street, Suite 1100 | Baton Rouge | LA | 70802 | |
| INDMAR SERVICE & SUPPLY CORP | PO BOX 37 | | | | PEARLAND | TX | 77588 | |
| INDUSTRIAL LIFT TRUCK AND EQUIPMENT CO., INC. | DBA GIBSON LIFT TRUCK | PO BOX 732333 | | | DALLAS | TX | 75373-2333 | |
| INDUSTRIAL SECURITY SVCS CORP | P O BOX 678303 | | | | DALLAS | TX | 75267-8303 | |
| INEZ M FRANCOIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| INGRID VICTORIA BELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| INLAND ENVIRONMENTAL & REMEDIATION LP | P.O. BOX 1090 | | | | COLUMBUS | TX | 78934 | |
| INTEGRATED INFORMATICS (USA) INC. | 2100 WEST LOOP SOUTH, SUITE | 900 | | | HOUSTON | TX | 77027 | |
| INTEGRATED PRODUCTION SVCS INC | P O BOX 203934 | | | | DALLAS | TX | 75320-1934 | |
| INTERCALL | 15272 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| INTERCOASTAL OIL & GAS CORP. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St. | | | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| INTERNATIONAL FOUNDATION OF EMPLOYEE BENEFIT PLANS, INC. | PO BOX 689954 | | | | CHICAGO | IL | 60695 | |
| INTERSTATE OIL AND GAS COMPACT COMMISSION (IOGCC) | ATTN: MS. LAUREL BAIRD | PO BOX 53127 | | | OKLAHOMA CITY | OK | 73152-3127 | |
| INTERTEK USA INC | P.O. BOX 416482 | | | | BOSTON | MA | 02241-6482 | |
| INTRACOASTAL LIQUID MUD, INC. | P.O. BOX 51784 | | | | LAFAYETTE | LA | 70505 | |
| INTREPID ENERGY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| INVERNESS ENERGY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IPR USA CORP FORMERLY SANTOS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| IPR USA CORP FORMERLY SANTOS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| IRA SAMUEL HORVITZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IRENE D KELLER RANKIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IRENE L PAGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IRENE M BAGGETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IRENE M MELANCON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IRENE S LITTLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IRENE S SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IRENE SAN MARTIN GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IRENE WILTZ GUIDRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IRIS ANN & JOHN G JANK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IRIS ANN JANK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IRIS D HYMEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IRMA G. DE DELGADO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IRON HORSE TOOLS, LLC | P. O. BOX 122410 | DEPARTMENT 2410 | | | DALLAS | TX | 75312 | |
| IRON HORSE TRUCKING, LLC | 7875 MARKET STREET | P.O. BOX 15296 | | | HOUSTON | TX | 77029 | |
| Ironshore Specialty Insurance Company | P.O. Box 3407 | | | | New York | NY | 10008 | |
| IRVIN A FERCLE JR AND ANITA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ISABELLA FONTENOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ISI COMMERCIAL REFRIGERATION INC. | 640 WEST 6TH STREET | | | | HOUSTON | TX | 77007 | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISLER OIL LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IVAN DOUCET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IVANHOE, LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| IVANS AUTOMOTIVE | 2245 S CLOSNER | | | | EDINBURG | TX | 78539 | |
| IVORY ACQUISITIONS PARTNERS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| IVY LYN MOLITOR LEMON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J & E HEARD MINERALS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J & J WINN FAMILY LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J & P SERVICE INC | PO BOX 207 | | 1103 PR 7703 | | GIDDINGS | TX | 78942 | |
| J & S AUDIO VISUAL INC | PO BOX 671170 | | | | DALLAS | TX | 75267-1170 | |
| J & W ENGINEERING INC | P.O. BOX 9547 | | | | THE WOODLANDS | TX | 77387-9547 | |
| J A DEWBERRY JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J BROWN CUTBIRTH III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J BRUCE BRANNON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J C PETROLEUM INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J CONNOR CONSULTING INC | 16225 PARK TEN PLACE STE 700 | | | | HOUSTON | TX | 77084 | |
| J D GLASSCOCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J D GOODSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J D MINERALS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| J D STERLING | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| J DARRELL MCKENZIE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| J DUANE FISHER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J E BROUSSARD JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| J E COZAD, TRSTEE COZAD 1993 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| J E STOCKSTILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J E TAYLOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J G G RANCH LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| J HIRAM MOORE LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J L R RESOURCES LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J M FOWKES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J M MCCAINE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J MARK GRESHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J MICHAEL CORBETT FAMILY TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| J P RAYMOND INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J PHILLIP BRANNAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J R SCHNEIDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J RITCHIE FIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J ROSS JONES ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J RUSSELL DENSON TRUSTEE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| J SHERMAN LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J T RESOURCES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J THOMAS RAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J W SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J WYLIE HARRIS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J&J PIPE & SUPPLY INC. | P.O. BOX 276 | | | | GANADO | TX | 77962 | |
| J&R TRANSPORT, INC. | PO BOX 781 | | | | WOODWARD | OK | 73802-0781 | |
| J&R VALLEY OILFIELD SERV. INC. | DBA VALLEY SWABBING & FLOWBACK | P.O. BOX 310 | | | MISSION | TX | 78573 | |
| J. B. EDWARDS TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| J. CLEO THOMPSON & JAMES CLEO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| J. DON SHERMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J. P. Morgan Chase Asset Management | P. O. Box 8528 | | | | Boston | MA | 02266-8528 | |
| J. WILLIAM PUCHEU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J.A. CHAPMAN & L.M. CHAPMAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| J.C. HOTSHOT SERVICE | P.O. BOX 2567 | | | | VICTORIA | TX | 77902-2567 | |
| J.J. FISCHER TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J.L. LYND, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J.O. SIEGERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J.R. POUNDS, INC. | P.O. BOX 991 | | | | LAUREL | MS | 39441-0991 | |
| JACEY LEE LITTLE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JACK & BEVERLY LANE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACK A AND MARY DEWHIRST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACK ANTHONY ARPS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACK B WILSON JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACK C FRUGE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACK C. MYERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACK CAD TAX A/C | PO BOX 958 | | | | JACKSBORO | TX | 76458 | |
| JACK CAD TAX A/C | PO BOX 958 | | | | JACKSBORO | TX | 76458 | |
| JACK COUNTY PACKERS INC. | P.O. BOX 951 | 221 WESLEY CHAPEL RD. | | | JACKSBORO | TX | 76458 | |
| JACK COUNTY TAX A/C | 100 N. MAIN ST. #209 | | | | JACKSBORO | TX | 76458 | |
| JACK COUNTY TAX A/C | 100 N. MAIN ST. #209 | | | | JACKSBORO | TX | 76458 | |
| JACK D LAWRENCE JR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACK DUMAS CLUCK | REDACTED | REDACTED | REDACTED | | REDACTED | | REDACTED | REDACTED |
| JACK EDWARD LAWTON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JACK FORBES, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACK FOREST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACK JORDAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACK ROSS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACK S. JOSEY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JACK TEAGUE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACKIE E SPIERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACKIE IYON BARFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACKIE M HEIDE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACKLYN MARIE MELANCON MCGEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACKS MINERALS LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | |
| JACKSON B PICKETT III | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JACKSON COUNTY TAX | 115 W. MAIN RM. 102 | | | | EDNA | TX | 77957-2798 | |
| JACKSON COUNTY TAX | 115 W. MAIN RM. 102 | | | | EDNA | TX | 77957-2798 | |
| JACKSON H ABLES III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACLIN FULKERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACOB M FISHER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACOB MICHAEL WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| JACOB MICHAEL WHITE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| JACQUE B. PUCHEU JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACQUELINE A L JONES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JACQUELINE BONNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACQUELINE E MCCULLOUGH | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JACQUELINE L DENNISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE MARIE SIMON HEBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JACQUES CLEVELAND FRUGE III | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAIME & BERTA GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAIME GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAKE C. ARDOIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES A BURES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES A COURT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES A GIBBS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES A PITTMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES A ROSS SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES A SIMMONS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES A TRAVILLO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES A WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES A. TURNER JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES ALBERT STEPHENSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES AUSTIN GUTHRIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES AUSTIN GUTHRIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| James Austin Guthrie and William Earl Guthrie | Exxon Mobil Corporation, et al. | Attn: Donald T. Carmouche, Esq. | c/o Talbot, Carmouche & Marcello, LLC | 17405 Perkins Road | Baton Rouge | LA | 70810 | |
| JAMES B BEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES B KENDRICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES BENNETT STERLING III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES C DISHMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES C FORTENBERRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES C KNOX JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES C. C. HUDSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES CULLEN MCNAIR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES D PETRYK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES D WOOD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES D. BALFA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES DANIEL ELLEDGE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES DAVID COKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES DAVID MAXFIELD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES DAVID MAYFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES DAVID ROSEBROCK SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES DAVID WARNASCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES DAVID WARNASCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES DAYTON VOORHEES, III. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES DOUGLAS AND SHERRY ANN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES DUSEK | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES DWAYNE WRIGHT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES E FOX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES E NICHOLS & MARJORIE C NICHOLS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES E REES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES E WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES E. DEUTSCH | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES EDWARD BRIDGES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES ENNIS OLMSTED II | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES EVERETT HOLT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES F FRANK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES F HARVEY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES F MAXFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES G CHENEVERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES GALLOWAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES GARDINER GARRISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES GLASER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES GRAYSON IVEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES H BOYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES H CALDWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES H PEARSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES H SHERBURNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES H THOMAS REVOCABLE TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES H. WOLF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES HARRISON KING | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JAMES HELLSTROM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES HENRY AKA JAMES WADE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES HERBERT BOND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES I. RIDDLE III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES JACKSON FAMILY PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES JACKSON FAMILY PARTNERSHIP LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES JEROME KING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES JOHN DANOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES JOSEPH THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES K WADE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES KENNETH ITTNER JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES KENTON JONES, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES KENTON JONES, SR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES KOENIG SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES L ALLEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES L. NELSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES LUTHER BROCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES M BRISTLEY JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES M. NASH, JR. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES MARVIN JOHNSON III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES O'NEAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES P DICKERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES P POINSETT TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES P RAYMOND JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES PATRICK ROJAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES PATRICK WELDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES PHILIP WOODLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES PHILLIPS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES R AND J LYNN FREDREGILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES R BEASLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES R BISHOP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES R CUMMINGS LIFE EST-1 | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES R CUMMINGS LIFE ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES R MATULA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES R PATTON JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R WRIGHT JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES RAY BARBER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES ROBERT JANSSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES S HENRY JR TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES S. MURRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES STEVEN PETRUCCI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES T DEVLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES TAYLOR PIRTLE REV. TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JAMES W AND LYNDA C DEAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES W AND VIKKI L WOLBRUECK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES W BOYD ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES W GARDINER TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES W GREGG REVOCABLE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES W LARUE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES W MCCOMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES W REITMEYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES W. PORTER TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES WALTER CARROLL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES WALTER HUBER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES WARREN STENNETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES WILBUR PHILLIPS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES WINSTON ARDOIN ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES WOODROW THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMES WYNN COLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMESCO INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMEX, INC. | DEPARTMENT 41179 | P.O. BOX 650823 | | | DALLAS | TX | 75265 | |
| JAMEY E SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMI RUTH AHYSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMIE ANN WRIGHT JOHNSON SOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| JAMIE CAROL WAGENER BOREIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMIE CAROL WAGENER BOREIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMIE CLAIRE HEBERT HESS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMIE FREDERICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMIE TWEEDLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMIE WADE ADAM & MICHAEL ADAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAMTEX INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAN C ICE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAN EATON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAN J MORGAN AND HUSBAND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JANA L BICKHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANA M SPENCER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANA MARGARET HALL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JANALICE REAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANALICE REAUX HANKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE ANN HENRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE ANN HENRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE ANN KING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE B. HEERN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JANE C BLACKFORD FAM TRT #0976 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JANE HOLLANDER AS TRUSTEE OF | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JANE JENKINS CRUMP | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JANE JENKINS CRUMP TRUSTEE OF THE | JANE JENKINS CRUMP 1993 TRUST | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JANE L DOUCETT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JANE LEDOUX FERGUSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE M ESTATE LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE M RUSSELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE MARTIN ROUSSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE MERKLE BORDEN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JANE MOLAISON ADAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE MOUNTAIN ROSOLIO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE N. HAFNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE O ZEIGER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JANE P MOSBACHER TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JANE PARRISH VOORHEES KISS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE R PUGH SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE R. LANCASTER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JANE ROHR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE S MURPHEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE SLAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANE STEWART PALMER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANELLE CARTER HARVEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANET ARCEMENT BEESON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANET FORET DANOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANET G REAUX GARRIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANET HART WILSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANET L. HENDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANET LANELL EARNEST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANET LYNN MILLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANET MONSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANET OUTLAW KEITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANET PERDUN PETERSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JANET SMITH DUNN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANET SOUTHWICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANETTE SPARCK SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANICE ANN BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANICE C JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANICE DAVIS ROBSON REV TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JANICE DUNN SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANICE E WAGENER, LIFE ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANICE E WAGENER, LIFE ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANICE F NORMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANICE FAYE EDINGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANICE G FORDE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JANICE GAITAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANICE LEE RENDLEMAN COOK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANICE M GAITAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANICE MACKLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANICE MARIE CURRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 39 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE R VINYARD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANICE RUSSELL SAVOY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANIE D OLIVE FRERE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANIE M MYRICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANIE MARIE MIESCH ROBERTSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANINE LACHELE RABY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANIS CLAIR VANDERPOOL STARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANIS F ALLAN PROPERTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANIS L BUCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JANNIS O'BRIANT AKA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAQUELYN M LOEFFLER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JARDIN MINERALS COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JARED C LOERWALD AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JARET BURKETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JASE FAMILY LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JASE MINERALS, LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JASON BARR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JASON BOONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JASON DION GABRIEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JASON MICHAEL BREAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JASON MICHAEL MILLS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JASON R. YOUNG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JASON TRAHAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JASPER COUNTY TAX ASSESSOR | P.O. DRAWER 1970 | | | | JASPER | TX | 75951 | |
| JASPER COUNTY TAX ASSESSOR | P.O. DRAWER 1970 | | | | JASPER | TX | 75951 | |
| JAVIER F GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAY A. PUCHEU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAY L MORAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAY LEE MCNEIL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JAY SHELTON WILSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JBM FAMILY LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JCPS FORMERLY CDI ENERGY SVCS. | P.O. BOX 974594 | | | | DALLAS | TX | 75397-4594 | |
| JCS OIL CORPORATION | 4909 ALBION ST | | | | LITTLETON | CO | 80121 | |
| JCS OIL CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JD OILFIELD SUPPLY LLC | 104 EAST UTOPIA | | | | DUSON | LA | 70529 | |
| JDMI LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEAN ANN BEASLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEAN C WHILEYMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEAN CHRISTINE THOMPSON TR 2 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JEAN E SMITH | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JEAN I NEGRON-ACEVEDO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JEAN KING WHITE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEAN MARIE KLEVEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEAN MARIE MIZERA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEAN MARIE STOLTING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEAN SCOTT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEAN SMYRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANANN PIRTLE GALVIS TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JEANEANE DUNCAN 40 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JEANENE TROUT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANERETTE LUMBER & SHINGLE | COMPANY LLC | 228 ST CHARLES AVE, SUITE 1424 | | | NEW ORLEANS | LA | 70130 | |
| Jeanerette Lumber & Shingle Co., L.L.C. | Shell Oil Company and SWEPI LP | Attn: John P. Gonzalez | c/o Weeks & Gonzalez, APLC | 400 Magazine Street, Suite 200 | New Orleans | LA | 70130 | |
| Jeanerette Lumber & Shingle Co., L.L.C. | Shell Oil Company and SWEPI LP | Attn: Patricia E. Weeks | c/o Weeks & Gonzalez, APLC | 400 Magazine Street, Suite 200 | New Orleans | LA | 70130 | |
| JEANERETTE MINERALS LLC | 228 ST CHARLES AVE STE 1424 | | | | NEW ORLEANS | LA | 70130 | |
| JEANERETTE MINERALS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANETTE BUCKALEW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANETTE C THETFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANETTE H EDDY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANETTE H SALYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANETTE L MORGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANETTE V. KUEHNER | 167 HEMLOCK STREET | | | | HORSEHEAD | NY | 14845 | |
| JEANETTE V. KUEHNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANINE L GUILLORY BUSHNELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANNE ANN HERMES WEBER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANNE BEL INGRAHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANNE HARRIS DAUZAT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANNE LIGHTON CASSATT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANNE M MULLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANNE M SKRAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANNE S BRACKEN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JEANNE S BRACKEN, IND & AS IND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JEANNE S. BRACKEN, TTTEE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JEANNETTE S COOK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEANNIE FISHER MALLICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEB A COLLECTION AGENCY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JEFF AND VIVIAN JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEFF ANTHONY ADAM | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JEFF BILBY'S ENGINE & COMPRESSOR, LLC | PO BOX 268 | | | | BRIDGEPORT | TX | 76426 | |
| JEFF DAVIS ELECTRIC CO-OP, INC. | 906 N Lake Arthur Ave | | | | Jennings | LA | 70546 | |
| JEFF DAVIS ELECTRIC CO-OP, INC. | P.O. Drawer 1229 | | | | Jennings | LA | 70546 | |
| JEFFERSON ATTICUS BRACKEN TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JEFFERSON C & DIANA K CHAPMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY TAX OFFICE | P.O. BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY TAX OFFICE | P.O. BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON DAVIS ELECTRIC COOP | 815 HWY 384 | | | | BELL CITY | LA | 70630 | |
| JEFFERY GENE CHRISTY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEFFERY GENE CHRISTY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEFFREY A. CORBELLO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEFFREY B LANCASTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEFFREY B TAYLOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEFFREY BLAINE SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEFFREY C WHITSETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEFFREY H. BASENBERG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEFFREY J WRIGHT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEFFREY R LETCHWORTH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEFFREY S PELISCHEK AND WIFE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 40 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY SCOTT GIBLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEFFREY SCOTT MCGOWAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JENIFER BRUNSON AMERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JENNA MARIE DISMUKES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JENNIFER A DUDUHY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JENNIFER A DUDUHY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JENNIFER C RYAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JENNIFER F HILLIARD TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JENNIFER E SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JENNIFER GUILLOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JENNIFER KNAPP RACHELSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JENNIFER LYNN FORNEA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JENNIFER RENEE MCKENNEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JENNIFER RICKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JENNIFER STEPHENSON SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JENNIFER WADE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JENNINGS OILFIELD SERVICES, LLC | PO BOX 1189 | | | | JENNINGS | LA | 70546 | |
| JENNY ANN BAUDOIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JENNY BAUDOIN GASTAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEPTHA LEE GOODSON JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERALD LEBLANC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERALD LESTER OLIVE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERALD WAYNE WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEREMY BARNES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEREMY KEITH STOUTE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEREMY S DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERI BECK TIPPETTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERICHO SERVICES INC | PO BOX 305 | | | | WOODWARD | OK | 73802 | |
| JERI-LYN G. VICE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERILYN NOVOSAD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEROME C DUESER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEROME HUNTER NIBERT JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEROME O TROELL SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY ALAN BROCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY AND ESTHER MARIE ELLIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY CLANTON KENDRICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY D AND DEBORAH K NEILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY D AND LAQUETTA J FREEMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY DEAN PARKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY G HAMPTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY GILLETT HAMPTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY HICKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY J BLOUIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY J DUHON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY J THERIOT | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JERRY JAMES KING, SR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY L HOWARD AND WIFE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JERRY L SILVERS AND/OR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JERRY LELAND BALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY LYNN STACY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY MIKE MCDANNALD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY P BYNUM HERITAGE TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JERRY R. REED | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY R. TERRELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY SHIMEK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY W AND JANIE LEA HAMMONDS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY W CRAVEN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JERRY WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JERRY'S RENTALS & SPECIALTIES | P.O. BOX 1577 | | | | EDINBURG | TX | 78540 | |
| JERUSHA IRENE BABINEAUX | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JESS FITZGERALD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JESSE DONALD FOREMAN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JESSE FONTENOT INC | P O BOX 630 | | | | MORGAN CITY | LA | 70381 | |
| JESSE P LAGARDE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JESSE PITTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JESSE RALPH SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JESSE THOMAS PERRY JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JESSICA ANN PRIMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JESSICA L GONZALEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JESSICA MAE HARRIMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JESSICA RENEE SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JESSIE J WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JESSIE L CRITES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JESSIE M. RODGERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JESSIE WHEAT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JESUS & ALFA MARTHA OLIVAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JET OILFIELD SERVICES | 1211 US HWY 380 WEST | | | | JACKSBORO | TX | 76458 | |
| JETT TESTERS, INC. | P.O. BOX 1367 | | | | JENNINGS | LA | 70546 | |
| JETTEX RESOURCES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEWELL FAITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JEWELL H PENN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JFB JR TRUST HOLDINGS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JGG RANCH LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JHM-MRW MASTER LIMITED PRTRSHP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIL OIL CORP. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JILL A MANCUSO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JILL CHRISTINE STOUTE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JILL E ALLEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JILL KRETSCHMER GUARDIAN AND | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JILL P ISLES TRUST OF 1965 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JILL P. ISLES TRUST-19 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JIM BOB SULLIVAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIM D GILSTRAP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIM E CARDIFF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIM GUNTHER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIM R THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIMMA RUTH JORDAN MCFALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMIE B DUNHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIMMIE DOWD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIMMIE DUNHAM | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JIMMIE EARL GUTHRIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIMMIE JO POWELL STUTTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIMMIE PATIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIMMIE R AND LINDA M SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIMMIE RAY DOWD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIMMY D HALMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIMMY DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIMMY DOYLE SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIMMY G. TERRELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JIMMY R INGRAM | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JLH MINROY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JMA OIL PROPERTIES, LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JO ANN BALEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JO ANN FROBERG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JO ANN NELSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JO ANN ROLLER NIX SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JO ANN THAMES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JO BETH KNEZEK SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JO FOX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JO MARIE HESTILOW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JO MERRILL MURPHY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JO NEWTON BIRD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JO RENE COCHRAN NEWTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOAN B JOHNSON TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOAN BRUNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOAN E MCDANIEL HOFFPAUER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOAN G. CELLA ARCENEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOAN HEARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOAN I GUILLORY USUFRUCTUARY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOAN JUANELL POWELL MICHEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOAN M WATFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOAN MOLASON COUCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOAN P ANSELM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOAN SCHWARZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOAN WATFORD MARITAL DED TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOANN BUCHANAN SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOANN O. CAILLOUET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOANN S (SANOU) | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOANNA H CHAPMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOANNE OLIVARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOANNE RAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOANNE SMITH HEARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOANNE W HINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JO-CARROLL MCCULLOUGH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOCELYN K RAWLINGS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JODI ANN CORDONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JODIE P MURRAY II | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JODIE RAYMOND ESSARY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JODY A CHASTANT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JODY ARCENEAUX FLIPPIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOE A CRAWFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOE ALDEN REES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOE BROUSSARD II FAMILY LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOE CLIVE INGRAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOE CLYDE SANDERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOE D DUGAT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOE DAN HERMAN & DEBBIE J | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOE DAVID BUJNOCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOE E ALLEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOE LAUER REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOE M CAVAZOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOE MICHAEL MAZZOLA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOE P. PRITCHETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOE RALPH BARBER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOE ROTHE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOE S WILSON AND WIFE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOEL HARRIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOEL P AND DARLENE L | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOEL R DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOEL S GRICE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOELL ANN VANDERWAGEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| JOE'S SEPTIC CONTRACTORS, INC. | P.O. BOX 4177 | | | | HOUMA | LA | 70361 | |
| JOEY B SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOEY J FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOEY O DESORMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHANNA K YEAGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHANNA LA HAYE SOILEAU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN A CLARKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN A JONES ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN A MELANCON JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN A. HENDRICK III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN ALEXANDER GILLIN JR TR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN AMOS WELDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN AND LAURA HARVEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN AND MARGIE DREIER FAMILY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN ARTHUR MURR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN B HOLMES JR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN B KAISER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN B MORGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN B NEWMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN B TOUCHARD JR & PATRICIA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN BARTOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN BLAFFER ROYALL | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN BOWMAN PAYNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN C BREDEHOFT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 42 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C HESS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN C NAPLEY & PHYLLIS J | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN C THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN C THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN C VAUGHEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN C WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN C. COWAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN C. HENSLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN C. JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN CHADICK THIELEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN CHARLES DOWD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN CHARLES HUBER, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN CLAUDE BREIDENBACH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN D ABELN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN D FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN D HAIR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN D HALEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN D MATULA, GLENN S MATULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| JOHN D NORWOOD, III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN D PHILLIPS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN DAVID THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN DENNIS KELLY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN DETMAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN DONLEY GLASSCOCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN DOUGLAS SCOUGALE TRUST B | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN DUNCAN JR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN E D WARREN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN E D WARREN II | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN E MIKELL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN E NEWMAN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN E. SARGENT JR. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN EARL CUTLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN EDWARD CROMWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN EDWARD GUILLORY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN ELDRED COZAD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN EMIL BERGMANN SR ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN F BRANNAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN F GOODSON, SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN F WOODS III TRUSTEE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN F. WOODS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| John Flores | Attn: Mark T. Murray | Stevenson & Murray | 24 Greenway Plaza, Suite 750 | | Houston | TX | 77046 | |
| JOHN FOESTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN FRANCIS HEARD JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN FRANKLIN GOODSON SR EST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN FREEMAN LOTT JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN G COCHRAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN G MIDDLETON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN G MIDDLETON AS TRUSTEE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| JOHN G MIDDLETON AS TRUSTEE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| JOHN G SAHUQUE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN GILBERT HORADAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN GRANER STEPHENSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN H AND PATSY J LEWIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN H REITMEYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN H ROBINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN H WEBB | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN H YOUNG | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN H. NEWTON, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN H. PUCHEU | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN HAAS WEINSTEIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN HARVEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN HENRY ITTNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN HENRY LEBLEU II | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN HERBERT SHAW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN HOWARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN HOWELL STUBBS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN I PEARCE, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN J AND ROSALIND D KARSHNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN J BURDIN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN J TURNER & SUSAN W TURNER | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN J. CARR, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN JUDSON TURNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN KENDRICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN L & BERTHA PRIDDY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN L AND ANGELA DEE FORESTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN L AND JANET C HIATT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN L EELLS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN L FAULK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN L GRAY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN L. BATES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN L. BOGGS JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN LOUIS HILLHOUSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN M GATLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN M LANDRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN MARK FONTANE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN MARK WESTMORELAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN MELLINGER RODGERS TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN MICHAEL RAMIREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN MONROE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN MURDY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN N. WHEELOCK, JR. TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN O TUGWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN P SCHOENHERR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN P. WOLF III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN PAUL MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN PEREZ GRAPHICS AND DESIGN LLC | 1723 ANALOG DRIVE | | | | RICHARDSON | TX | 75081 | |
| JOHN R COLLINS TRUSTEE OF J R | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN R MELTON, TRSTEE & M.H. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 43 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R TAYLOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN R. COLLINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN R. ROYALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN RALPH AND DEBRA J | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN RAWLINSON BOWEN III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN RAY VANMETER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN RICHARD SCHMID TR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN ROY PATIN SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN RUDOLPH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN S MCCAMPBELL TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN S RUNNELLS III 1963 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN S RUNNELLS III 1963 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN S RUNNELLS III 1964 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN S RUNNELLS III 1964 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN S RUNNELLS III 1970 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN S RUNNELLS TR DTD | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHN S SAMPLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN SCOTT DUMAS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN STEPHEN NIKONCHIK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN STEWART BLOUIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN T AND DEE ANN MANAHAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN T JAKUBIK & ASSOC LLC | 4309 GREENBRIAR DR | | | | STAFFORD | TX | 77477 | |
| JOHN T MCCAINE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN T. MOORE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN THOMAS CARTER JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN THOMAS MCCUMBER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN TIBBITS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN VICTOR SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN W NOBLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN W STEPHENS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN WADE AKA JOHN S | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN WARREN PAINE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN WAYNE MOUNTAIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN WESLEY LEWIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN WILCOX MARSHALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN WILLIAM BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN WILLIAM DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN WILLIAM HALSELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHN WR BOYLE TST, NATIONSBANK | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHNETTE L. DUPRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHNICE H. W. DEBLANC BAKER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHNICE W. DEBLANC BAKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHNIE C JARRETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHNNIE EDWARD KUDER JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHNNIE ROSE LEBLANC EUSEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHNNY M AND BARBARA A GLOSSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHNNY MICHAEL BROWN & AMILU P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| JOHNNY PAUL JANK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHNNY PAUL PRICE FAMILY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOHNNY R WOODRUFF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHNNY SUE J MYERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOHNNY WHITE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHNNYE BEA JAMEYSON SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Johnson & Lindley, Inc | dba Xco Production Company | P O BOX 27727 | | | Houston | TX | 77227 | |
| Johnson & Lindley, Inc | dba Xco Production Company | 3355 West Alabama Street #400 | | | Houston | TX | 77098-1865 | |
| JOHNSON & LINDLEY, INC | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOLENE JOHNSTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOLYNN M BRAILAS BYPASS TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOMAS PROPERTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JON HART CARTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JON S BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JONATHAN AILLS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JONATHAN ASHLEY NEWMAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| JONATHAN D PIACENTI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Jonathan Ginns | 1133 Connecticut Ave, NW | Suite 700 | | | Washington | DC | 20036 | |
| JONATHAN HAILEY SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JONATHAN LEE STOUTE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JONATHAN RODERICK & CAROL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JONATHAN SEWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JONATHAN THOMAS CLARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JONATHON E. WATSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JONES AND NIX PLLC | PO BOX 55601 | | | | JACKSON | MS | 39296-5601 | |
| JONES OILFIELD SRVC SUPPLY LLC | PO BOX 62600 | DEPT 1433 | | | NEW ORLEANS | LA | 70162-260 | |
| JORDAN T ANDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JORGE A VEGA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JORGE D PEREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JORGE L TREVINO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JORGE LUIS ZAPATA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JORGE PATRICIO CHAMPION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOSE & AURORA TREVINO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Jose Cervantez | Attn: J. Michael Black | 111 N. Ennis, Suite 100 | | | Houston | TX | 77003 | |
| JOSE COMUNDO DE LOS SANTOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSE F GARZA AND WIFE BERTHA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOSE OZIEL CADENA JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSE ROEL ALANIZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSE ROEL ORTIZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSE SALAZAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEFINA GAMEZ GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEUTD H TUERINA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH & WANDA GILLIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH CHARLES BOUTTE, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH DWAYNE KOLODZIEJCYK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH E ARDOIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH E BLOUIN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH E SIEGMUND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH E. BLOUIN, JR AS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOSEPH ELLERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH F RANKIN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 44 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH G. COPELAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH HAROLD WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH HOLLAND GILLETT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH K HANDLIN II | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH L MASON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH LEWIS OPELA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH MELANCON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH N POPE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH O SVOBODA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH P GOODSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH RIXBY MANUEL SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH SALVATORE FARRUGIA JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH ST MARIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH T MAYFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH TED REAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH W AND MARY ANN HODGES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH W ROSTEET JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH W WRIGHT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH WELDON BARTLETT JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH WOODSON WESTERFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPHINE B MUSSELMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPHINE B. STONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSEPHINE HUGHES STERLING | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOSEY OIL COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOSEY PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOSIE ANGELA SELLERS TTEE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOURNEAY-PEAKE LAND AND | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JOY ARCEMENT BLACK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOY RESOURCES INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOYCE A HEGLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOYCE ANN MAYBERRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOYCE BILLEAUD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOYCE BLAIR MCCARTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOYCE E ANDREWS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOYCE E CARLSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOYCE E RIDDLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOYCE FALCON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOYCE FERGUSON OCHOA IND EXEC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOYCE G COLEMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOYCE RAU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOYCE ROBINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOYCE T HAAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JOYCE WILTZ SOILEAU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JP Carpenter | P. O. Box 581 | | | | Bridgeport | TX | 76426 | |
| JP CARPENTER | PO BOX 581 | | | | BRIDGEPORT | TX | 76426 | |
| JPMORGAN CHASE BANK NA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JRJM 2 LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JSB III MINERAL PARTNERS LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JSC PROPERTIES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| J-T SWABBING SERVICE INC. | P.O. BOX 1327 | | | | MISSION | TX | 78573-1327 | |
| JUAN JASSO JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUANITA ARLENE GOODSON HALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUANITA C PARKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUANITA DELAHOUSSAYE MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUANITA PEREZ GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUANITA ROBERTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUANITA ROBINSON TAYLOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDDMONTE FARMS INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDITH ANN COOK HOBBS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDITH BLANCHARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDITH G POSEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDITH JONES WERNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDITH JOSEPHINE LUNDY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDITH LEE POINSETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDITH LUCILLE DOVE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDITH LYNN SMITH MENDOZA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JUDITH O BLACK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDITH POWELL RUSSELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDITH SHUART JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDITH SHUART JOHNSON TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JUDLYN T. MAUPIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDY ANN RAYBURN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDY BEISEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDY FORD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDY MCDANIEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUDY SUE WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULES BLOCH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| JULES BLOCH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| JULES J POLKEY JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JULESA LAND AND MINERALS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIA ANN REMBERT FEILD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIA ELIZABETH JONES RUBIO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIA FONGREN WATSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIA G GRAY TR ACCT 5274 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JULIA GANTT NEWTON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JULIA JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIA L PARKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIA MARTIN LUCE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JULIA PATCH TRUST IRREV TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JULIA R. KELLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIA S. WATSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIA T ROBINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIA WATSON JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIAN AYALA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIAN HAWES JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIE A HILLMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIE A MITCHELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIE BARNES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 45 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE CHIASSON GRIFFIN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| JULIE F. BURSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIE KAY BEU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIE L CHOVANETZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIE MIDDAUGH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIENNE KRAMER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JULIUS ROXIE FORNEA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUNE ANDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUNE BELL SCALES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JUNE KAY DEWEESE STELLY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUNE MARIE COOK BALBOA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUNE MARTIN BURGE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JUNE PARKER CHURCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUNE TOOTHMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUNG FAMILY MIN PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JURELL POWELL MCCRORIE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JUSTIN DUPRIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUSTIN K BARNES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUSTIN LIGON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUSTIN W PRIESMEYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| JUSTIN WILLIAM LITTLE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| K MEYER PROPERTIES LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| K. RAY CAMPBELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAISER - FRANCIS OIL CO., INC. | P O BOX 21468 | | | | TULSA | OK | 74121-1468 | |
| KAISER-FRANCIS GULF COAST LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAISER-FRANCIS OIL COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAMAK EXPLORATION LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KANATI LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KANSAS CITY ART INSTITUTE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KANSAS STATE TREASURER UNCLAIMED PROPERTY | 900 SW JACKSON ST, STE 201 | | | | TOPEKA | KS | 66612-1235 | |
| KANTEX TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KARAMBIS FAMILY LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAREN ADAMS HARRIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAREN G. KING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAREN GAIL KING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAREN GEST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAREN L RICHARDSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAREN MARIE BOND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAREN RALSTON SLADE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KAREN S MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAREN S REAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAREY VAUGHT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KARI BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KARIS LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KARL A LEBLANC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KARL KUEHN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KARL VICTOR GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KARNES COUNTY | TAX ASSESSOR COLLECTOR | 200 E CALVERT AVE STE #3 | | | KARNES CITY | TX | 78118 | |
| KARNES COUNTY TAX ASSESSOR COLLECTOR | 200 E CALVERT AVE STE #3 | | | | KARNES CITY | TX | 78118 | |
| KARNES ELECTRIC COOPERATIVE | 1007 N. Highway 123 | | | | Karnes City | TX | 78118 | |
| KARNES ELECTRIC COOPERATIVE | P. O. BOX 7 | | | | Karnes City | TX | 78118 | |
| KARNES ELECTRIC COOPERATIVE | P.O. BOX 7 | | | | KARNES CITY | TX | 78118 | |
| KARPER COMPANY | P.O. BOX 149 | | | | GRAHAM | TX | 76450 | |
| KARPER COMPANY | P.O. BOX 149 | | | | GRAHAM | TX | 76450 | |
| KASIE HUCKABAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KASPAR WIRE WORKS, INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATALYST DATA MANAGEMENT, LLC | P.K.A KELMAN DATA MANAGEMENT, LLC | PO BOX 209038 | | | DALLAS | TX | 75320-9038 | |
| KATE K DISHMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| KATHERINE ANN DUCLOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE ANN RINEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE ANN SOVIK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE B DOYLE MINERAL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE BEL FAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE C COFFMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE E BURKE WATTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE HELEN CHALKLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| KATHERINE KIMICH KASOWSKI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE KRAUSE BLAKE TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE LOIS JONES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE LOUISE MORAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE M FORET SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE MURRY STAPLETON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE O'DELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE THIELEN HOFFMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE V PETLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHERINE W. WALLACH REVOCABLE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KATHERYN POLITES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN ANN WHITELEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN B HUNDLEY USUFRUCT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN B. SOILEAU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN BOEVIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN D ROCHE AKA KATHERINE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN DRISCOLL ROCHE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN DRISCOLL ROCHE FBO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN E OBRIEN TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN FORET MIRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN JACKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN K MANATT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN M FORCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN MECOM FOGARTY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN MOSS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN P. HENDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN R PIPER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN ROBISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN S HART DECLEMENT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN S. ROBLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN SHERMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN SIMMONS TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 46 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN THEA JACKSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KATHLEEN THEA JACKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHRINE WILKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHRYN ANDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHRYN BONIN HEBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHRYN BUMSTEAD GATEWOOD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHRYN BURDIN LEONARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHRYN CHANDLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHRYN HARDY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHRYN J THOMPSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHRYN LEE LANG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHRYN LYNN POLITES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHRYN LYNNE DUNBAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHRYN LYNNE RICHBOURG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHRYN MACASKIE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KATHRYN MARIE KING | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| KATHRYN REED STANFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHRYN TALLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHY ANDRASZEK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHY B STEWART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHY JO MCGREW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHY K CALDER | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| KATHY KARNEI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHY KENNEDY POLK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHY MARTIN MCLEMORE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KATHY MITAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATHY SUZANNE KELLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KATIE E SCHWANGER DUPLASS | 1146 CARROLLTON AVE | | | | METAIRE | LA | 70005 | |
| KATRINA ANN KATRINA TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KAUFMAN J LEBLANC JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAY CHRISTIAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAY DUCOTE ANDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAY E CONNER TRUST | 2167 TELD FARM RD | | | | LAKE ARHTUR | LA | 70549 | |
| KAY F NOBLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAY L. MAXFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAY SHIREY BRACKEN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KAY SHIREY BRACKEN TEST TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KAY SIMON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAY STRAUSS CARUTHERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAYE LYNE W GREEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KAYLIN YANTA SP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KB SYCAMORE CREEK RANCH LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| K-C LEASE SERVICE, INC. | P.O. BOX 428 | | | | LOUISE | TX | 77455 | |
| KCR INVESTMENTS INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KDR SUPPLY INC | P.O. BOX 10130 | | | | LIBERTY | TX | 77575 | |
| KE ANDREWS & CO | ACCTS RECEIVABLE | 1900 DALROCK ROAD | | | ROWLETT | TX | 75088 | |
| KE ANDREWS & CO | ACCTS RECEIVABLE | 1900 DALROCK ROAD | | | ROWLETT | TX | 75088 | |
| KEG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEITH B MASTERS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KEITH HEARD | 27134 HEARD PRIVATE RD | | | | GUEYDAN | LA | 70542 | |
| KEITH I AND KATHERINE S HAUN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KELLI MARIE FABRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KELLOGG HOLDINGS, LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KELLY ANN MCNEIL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KELLY B AND MARTHA G HENDRICKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KELLY BAKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KELLY DISMUKES ANTKOWIAK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KELLY DOUGLASS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KELLY H BAXTER ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KELLY MARIE ARODIN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KELLY O KARL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KELLY O KARL EXEMPT TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KELLY PATRICIA DUNN SCHAAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KELLY PUMP & SUPPLY | 307 FREDS ROAD | | | | LAKE CHARLES | LA | 70615 | |
| KELLY WISNIESKI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KELSIE LYNN BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KELVIN RESOURCES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Kem Energy Management | Attn: General Counsel | PO Box 60914 | | | Houston | TX | 77205 | |
| Kem Energy Management | Attn: General Counsel | 1812 UXE #8 | | | Austin | TX | 78702 | |
| KEM ENERGY MANAGEMENT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEMP D SOLCHER ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KEMPER MUSEUM CONTEMPARY ART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEN VAUGHT JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENEDY COUNTY | TAX ASSESSOR COLLECTOR | P.O. BOX 129 | | | SARITA | TX | 78385 | |
| KENEDY COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 129 | | | | SARITA | TX | 78385 | |
| KENNETH & RUBY REED REV TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KENNETH AND EARLINE HOCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH DARRYLL DUFRESNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH DAVID FOULDS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH E DUBOSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH E GILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH E LOERWALD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH FONTENOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH G BURES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH HARTMAN JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KENNETH J HEDRICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH J. CARLSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH JOSEPH GAUBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH K. REED | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH M FRANKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH M P LINDH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH MORGAN POST LINDH B TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KENNETH R WOLFE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH RAY BAKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH ROY J PRIMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH S. RAINWATER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH W AND BARBARA H GENTRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNETH W MANNING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 47 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH WAYNE KIMICH LIFE EST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNY LIGON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENNY WAYNE SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENT BERMINGHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENT FONTENOT COMMUNICATION LLC | 112 HAMPTON ROAD | | | | LAFAYETTE | LA | 70503 | |
| KENT JAMES MILLIGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENT MARSHALL DUNCAN SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KENTUCKY DEPT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S | SUITE 100 | | | FRANKFORT | KY | 40601 | |
| KENTWOOD SPRINGS | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| KERMIT A AND BEVERLY A | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KERR MCGEE OIL & GAS ONSHRE LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KERRI L MENDOZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KERRI MCCAIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KERR-MCGEE OIL & GAS ONSHORE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KERR-MCGEE OIL & GAS ONSHORE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEVIN B DICE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEVIN BECK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEVIN BLAKE KUDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEVIN BREAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEVIN D MCENTIRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEVIN DOUGHERTY AGENCY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KEVIN ERIC GRAHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEVIN FORBES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEVIN LEWIS HAMMOND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEVIN MATTHEW KOLODZIEJCYK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEVIN MICHAEL LANG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEVIN PAUL GUIDRY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KEVIN RASTUS KENNEDY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEW DRILLING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KEY ENERGY SERVICES INC | P.O. BOX 4649 | | | | HOUSTON | TX | 77210-4649 | |
| KEY PRODUCTION CO. INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KH LAND COMPANY LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KHRISTINE JENIECE BURKE TRAHAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KILLAM OIL CO LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KILLION FAMILY FARMS, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIM B SUGGS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIM H MCGOWAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIM MCNAIR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KIM WADE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIMBERLY ANN MCCARTER WEST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIMBERLY ANN MCNAIR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIMBERLY BOURQUE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIMBERLY GAUBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIMBERLY J ESCOFFERY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIMBERLY KAY STONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIMBERLY SUE LANDRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIMERLEE CORBELLO PALERMO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIMMEY BY PASS TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KING MINERALS, L.L.C. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KING OIL AND GAS OF TEXAS LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KING ROYALTY MASTERS PROPERTY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KING ROYALTY STERLING PROP INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KING ROYALTY STRATUS PROP. INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KIP ALEXANDRE FAULK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIRBY COHN MCCOOL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KIRBY MATHEW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIRBY MINERALS LC NP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIRCHNER INVESTMENTS LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KIRK B DICE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIRK P AND SUSAN J SPENCER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KIRSTEN M HORNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KITCHEL NON EXEMPT TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Kline Trust | c/o Alisa Kline | Attn: General Counsel | 4208 Lillian Street | | Houston | TX | 77007 | |
| KLINE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KNAPP FAMILY PARTNERS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KNIGHT OIL TOOLS, INC. | P. O. BOX 53883 | | | | LAFAYETTE | LA | 70505-3883 | |
| KO OP XXX GULF LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KODY E CLARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KONA ENERGY INVESTMENTS, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KPC INTERESTS INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KRIN ELIZABETH VILLACRES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KRIN H KOEHLER TESTAMENTARY | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| KRIS M GRAVES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KRISTEEN ROE, BRAZOS COUNTY TAX A/C | 300 E WILLIAM J BRYAN PKWY | | | | BRYAN | TX | 77803-5397 | |
| KRISTEEN ROE, BRAZOS COUNTY TAX A/C | 300 E WILLIAM J BRYAN PKWY | | | | BRYAN | TX | 77803-5397 | |
| KRISTEN KAYE LOVEJOY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KRISTEN LOVEJOY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KRISTEN MARIE HALUZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KRISTIE LYNN CARPENTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KROLL ASSOCIATES, INC. | PO BOX 848098 | | | | DALLAS | TX | 75284-8098 | |
| KRONZER FAMILY LTD PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KRONZER FAMILY LTD PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KRYSTAL LEE KOCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KS PIPE, INC | 3984 FM 1759 | | | | NOCONA | TX | 76255 | |
| KUNDYSEK FAMILY INVESTMENTS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KUNTZ FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KURT CHIASSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KURT D HOUSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KYLE BROOKS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| KYLE ERIC RICHARDSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KYLE F. FULLICK, TRUSTEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| KYLE L STALLINGS RETIREMENT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| L & L CRANE LLC | 251 BOSCO HWY | | | | CHURCH POINT | LA | 70525 | |
| L B SCOTT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| L CHEM-TECH CO INC | PO BOX 278 | | | | GRAHAM | TX | 76450-0278 | |
| L D HUNTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| L EDWARD INNERARITY JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| L FORREST BERRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 48 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| L. E. JONES PRODUCTION COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| L. VERNON BOURGEOS, JR. TAC | TERREBONNE PARISH | COURT HOUSE ANNEX | PO BOX 1670 | | HOUMA | LA | 70361 | |
| L. VERNON BOURGEOS, JR. TAC TERREBONNE | PARISH COURT HOUSE ANNEX | PO BOX 1670 | | | HOUMA | LA | 70361 | |
| LA REFOMAA RANCH, LLC | P O BOX 38 | | | | LINN | TX | 78563 | |
| LA VERNE M GRUMBECK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LABELLE PROPERTIES LTD | PO BOX 3111 | | | | BEAUMONT | TX | 77704 | |
| LACASSINE OILFIELD SERVICES | P O BOX 102 | | | | LACASSINE | LA | 70650 | |
| LACEY MIESCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LACI LYNN MCWILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LACY B HUDSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LACY PROPERTIES, LTD. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LACY WITHERS ARMOUR TRUST FBO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LACY WITHERS ARMOUR TRUST FBO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LACY WITHERS ARMOUR TRUST FBO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LAFAYETTE CONSOLIDATED GOVT | P.O. BOX 4024 | | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE CONSOLIDATED GOVT | P.O. BOX 4024 | | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH TAX COLLECTOR | P.O. BOX 52667 | | | | LAFAYETTE | LA | 70505 | |
| LAFAYETTE PARISH TAX COLLECTOR | P.O. BOX 52667 | | | | LAFAYETTE | LA | 70505 | |
| LAFOURCHE PARISH | CRAIG WEBRE TAX COLLECTOR | P O BOX 5608 | | | THIBODAUX | LA | 70302 | |
| LAFOURCHE PARISH | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LAHOONY INC. GLENN E. LAHOONY | P O BOX 756 | | | | SCHULENBURG | TX | 78956 | |
| LAMAR BURTON ROEMER, JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAMAR CHAPA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAMAR VALADEZ GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LANA ELAINE JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LANA LEE CURETON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LANCE A MUELLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LANCE CONSTRUCTION SERV INC | 1200 MCKINNEY | 4 HOUSTON CENTER SUITE 310 | | | HOUSTON | TX | 77010 | |
| LANCE JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LANCE WALKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Landis Rath & Cobb LLP | Attn: Adam G. Landis, Esq. | 919 Market Street | Suite 1800 | | Wilmington | DE | 19801 | |
| LANDMARK GRAPHICS | P O BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| LANDON CURRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LANDS' END BUSINESS OUTFITTERS | PO BOX 217 | | | | DODGEVILLE | WI | 53533 | |
| LANEY M VAUGHAN TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LANGHAM, PEPPER & ASSOCIATES, | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LANISTON ALAN LOCKLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARA CRESCENTIA MCALISTER WAGNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY A BILLINGSLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY A GOLDSTONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY AND DIANE GRIFFIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY B HUBBARD AND WIFE GENI HUBBARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY BILLINGSLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY BUESING SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY C HEBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY C HEBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY D MOFFETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY DORION LLC | P O BOX 1640 | | | | MORGAN CITY | LA | 70381 | |
| LARRY EUGENE MENDENHALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY G FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY GRUETZMACHER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY JAMES BUJNOCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY JEFF WRIGHT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY LYNN LINSCOMBE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY NORTH FITNESS | 1200 MCKINNEY #444 | | | | HOUSTON | TX | 77010 | |
| LARRY P THERIOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY STRINGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY T. LONG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LARRY W SELLERS GAS MEAS SERVICE | P O BOX 121 | | | | PETTUS | TX | 78146 | |
| LAS BLANCAS MINERALS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LATTA LEE HERRING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURA A LONGORIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURA A STANFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURA A. LEACH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Laura and John Arnold Foundation | Attn: Allen Gibson | 400 Valley Road | Suite 303 | | Mt Arlington | NJ | 07856 | |
| Laura and John Arnold Foundation | Attn: Elizabeth Banks | 2800 Post Oak Blvd. | Suite 225 | | Houston | TX | 77056 | |
| LAURA ANN MURPHEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURA ANN MURPHEY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LAURA HAMMAN FAIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURA HEYMAN TRUST F/B/O | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LAURA J. URBIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURA JANE GUILLORY BULLIARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURA JERN HALLIDAY KOEHLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURA L SPELL BLUM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURA LOUVIERE RITCHEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURA M DUBOIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURA M GONZALES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURA M RALEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURA THETFORD HEATH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURANCE H ARMOUR III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURANCE H ARMOUR III 57/84 TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURANCE H ARMOUR JR AND MARGOT BOYD | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LAURE J ZIMMER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAUREL D CAMPRELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAUREL FUEL COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAUREL H JUNG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAUREL RIVER RANCH LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LAUREN ELIZABETH STUART | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LAURENCE SCOTT MCCOMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURIDA M LEBLANC SANDERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURIE FALCON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURIE JAN JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURIE MCFARLIN ROLLINGS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LAURIE POURCIAU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURIE THERESA MIESCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAURO ALMARAZ JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAVACA COUNTY TAX A/C | PO BOX 293 | | | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY TAX A/C | PO BOX 293 | | | | HALLETTSVILLE | TX | 77964 | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 49 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAVENA MAE SCHMIDT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAVERNE GRUMBECK TR DTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LAW OFFICE OF GRAYSON L. DAVIS ATTORNEY AT LAW | PO BOX 37227 | | | | HOUSTON | TX | 77237-7227 | |
| LAWFORD ENERGY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAWRIN ETHRIDGE BRADFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAWRENCE A OCONNOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAWRENCE CALVIN BOONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAWRENCE CONSOLIDATED ENTERPR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAWRENCE CRESTON MORRIS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LAWRENCE I LEVY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LAWRENCE LAVERRE RAYBON V | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAWRENCE WEHLMANN SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAWRENCE WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LAXSON LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| LEA A BAILEY STORDZYSZYN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEACH- DAVENPORT NON-CORP | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LEACH-C A LEACH NON- CORP | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LEACH-WERNER NON-CORP STOCK TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LEAH FASH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEAH GARDNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEAH M BURTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEAH N SCHREIER ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LEANN BILLUPS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEASE OPERATION SERVICES INC | P.O. BOX 403 | | | | LIBERTY | TX | 77575 | |
| LEATRICE F GORMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEATRICE KOEHLER SP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LEE ALLEN LICHTENSTEIN SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEE AMBLER CANTEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEE ANN RAINBOLT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEE ANNE GRAGG RAINBOLT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEE COLLEGE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEE COUNTY TAX A/C | 898 E RICHMOND STE 103 | | | | GIDDINGS | TX | 78942 | |
| LEE COUNTY TAX A/C | 898 E RICHMOND STE 103 | | | | GIDDINGS | TX | 78942 | |
| LEE FORREST BERRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEE GRAPHICS | 5849 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 | |
| LEE GUS KOLODZIEJCYK JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEE J LINDMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEE MAYEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEE ROY MENNING AND MARY ANN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LEE T MOLAISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEE W. BOYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEE WALLEK AND | ROBIN WALLEK | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LEED L MELANCON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEGACY ROYALTIES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Legacy Well Service, LLC | Attn: General Counsel | 4700 N.E. Thruway | | | Carencro | LA | 70520 | |
| LEGACY WELL SERVICE, LLC | 4700 N.E. THRUWAY | | | | CARENCRO | LA | 70520 | |
| LEGACY WELL SERVICES C/O EVERGREEN WORKING CAPITAL LLC | PO BOX 3729 | | | | HOUMA | LA | 70361-3729 | |
| LEIGH FORBES PRICE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEIGH R. HENDRY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LEILA L. NARVAEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEILA MARY DETHLOFF DRYSELIUS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LELA ANDRUS MITCHELL SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LELA KATHERINE NEWSOM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LELA KATHERINE NEWSOME | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LELAND M. MONTGOMERY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LELIA ALLISON CELESTINE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LENA GAYLE QUIRK BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LENA JOYCE MILLER COREIL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LENDA F BUCHANAN TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LENOIR M JOSEY II | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LENOR MENDEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEO DAN PEREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEO D QUINTANILLA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEO P BONIN II | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEO Q PARTNERS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEOLA F. FONTENOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEOLA HENDRICKSON MGMT TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LEON E COMEAUX & ASSOCIATES LEON E COMEAUX | P O BOX 53922 | | | | LAFAYETTE | LA | 70505 | |
| LEON FRANKLIN STEINLE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEON MCNAIR BARNES JR & | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LEON R FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEONA HOERIG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEONARD A. COREIL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEONARD H CLARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEONARD KENNEDY KNAPP JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEONARD M COLEMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEONARD MICHAEL DISMUKES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEONARD THOMAS SMITH JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEONE SANDERS THOMPSON III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEONEL PEREZ JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEONEL SALINAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEOTA ALLEN CLARK | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LEPEAN INVESTMENT COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LEROY A. FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEROY G. DENMAN, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEROY M POINSETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEROY P CHENEVERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESA MASSEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESLEY K GERRON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESLIE ALISA CASHIO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESLIE BACARISSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESLIE C HIGGINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESLIE DREIER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESLIE E COLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESLIE GAU | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LESLIE KATHLEEN MOELLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESLIE LANG REYNOLDS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESLIE M DOW JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE PLOEGER, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESLIE R REDDICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESLYE BRIDGERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESTER BACARISSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESTER CANVY LINSCOMBE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESTER E FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESTER H. ALLSUP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LESTER WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LETCHWORTH FAMILY TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LETICIA NOLAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEVY MARK PROPERTIES, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEWIS B STERLING INTERESTS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEWIS M LINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEWIS NELSON WHITE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEWIS W SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEWIS W. DEAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LEXISNEXIS RISK DATA MANAGEMENT INC ACCOUNT #1484520 | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| LFF ASSETS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LGH INC | P.O. BOX 1758 | | | | ROSENBERG | TX | 77471 | |
| LIBBY AND BLOUIN LTD. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LIBBY B. FORBES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LIBERTY COUNTY | PCT 1 | 1923 SAM HOUSTON | | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY | PCT 1 | 1923 SAM HOUSTON | | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY TAX A/C | P.O. BOX 10288 | | | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY TAX A/C | P.O. BOX 10288 | | | | LIBERTY | TX | 77575 | |
| Liberty Swabbing Inc. | Attn: General Counsel | 3401 Carsner St | | | Victoria | TX | 77901 | |
| LIBERTY SWABBING INC. | PO BOX 3545 | | | | VICTORIA | TX | 77903-3545 | |
| Liberty Swabbing Inc. | Attn: General Counsel | PO Box 3545 | | | Victoria | TX | 77903-3545 | |
| LIDDELLITY LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LIGHTHOUSE POINT LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LILA F BERNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LILIA PEREZ CRUZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LILLIAN LEE ALT & KARL H ALT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LILLIAN LEE KING HARFST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LILLIAN MARIE KRUPICKI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LILLIE M MCGEE USUFRUCT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LILLY FOREMAN WILSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LIN GLAD INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA & GREGORY J GERO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA A STUBBS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA AND OLIVER THOM JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA ANN MOORE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA C BARBER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA C SHULER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA C WINBLAD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA COMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA D JAMISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA E GOSS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LINDA ENKE MARKS SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA F ST GERMAIN, LIFE ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA GOODSON BRUMFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA GREEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA H DAIGLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA H GUIDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA J HIBBITTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA JO MADDOX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA JOY HEMPHILL ADAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA K EVANS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA K HUCKABY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA LEE CROSBY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA LESTER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA LIGHTON ATKINS SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA LOU RHODES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA M TRAIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA MANN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA MANNING MILLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA MARIE JANAK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA MARIE SAVILLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA MICHAEL FREDRICH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA NELL EVANS KIRKLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA S BARNHILL TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LINDA S FOLSOM CHESHIRE ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LINDA S WARREN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDA THOMPSON GORDON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LINDSAY COHN HOLSTEAD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINDSAY PRODUCTION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LINDSEY J. AUCOIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINNEA REIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LINUS W LANDRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LIONEL H. BARBER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LIONEL J ARCEMENT, JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LIONS CLUB INTERNATIONAL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LIQUIDATORS INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LIQUIDWARE LABS, INC. | 3600 MANSELL RD, SUITE 200 | | | | ALPHARETTA | GA | 30022-3081 | |
| LISA AMY LOUISE NEWMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LISA CARVAJAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LISA FRAZIER WALDON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LISA JEANNE DUPUY COUVILLION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LISA L FREGIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LISA LORAINE WEISE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LISA LUCILE RODGERS TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LISA PYLE NICHOLS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LISA QUINTANILLA & SARA YOUNG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LISE P LIDDELL REV TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LISKOW & LEWIS, APLC | 701 POYDRAS ST | SUITE 5000 | | | NEW ORLEANS | LA | 70139-5099 | |
| LISKOW & LEWIS, APLC | 701 POYDRAS ST | SUITE 5000 | | | NEW ORLEANS | LA | 70139-5099 | |
| LISSIE KATHLEEN SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LIVE OAK CAD TAX A/C | P.O. BOX 2370 | | | | GEORGE WEST | TX | 78022-2370 | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 51 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIVE OAK CAD TAX A/C | P.O. BOX 2370 | | | | GEORGE WEST | TX | 78022-2370 | |
| LIZA BARNHARDT WEEMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LIZA MARQUERITE BILLUPS LEWIS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Lloyd Armstrong | 1301 McKinney Street | Suite 500 | | | Houston | TX | 77010 | |
| LLOYD E WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LLOYD WAYNE ARMSTRONG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LMJCO INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LMK RESOURCES, INC. | 6051 NORTH COURSE DRIVE | SUITE 300 | | | HOUSTON | TX | 77072 | |
| LMP PETROLEUM, INC. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOBO MINERALS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOCKTON COMPANIES | 5847 SAN FELIPE, SUITE 320 | | | | HOUSTON | TX | 77057 | |
| LOGAN GIDNEY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LOIS DUVALL CANNADY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOIS DUVALL CANNADY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOIS H SIMON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOIS J BLILIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOIS NELL PHILLIPS BURKHALTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOIS OLIVARD FUSSELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOIS SCHWARTZ KROPF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOIS SPECK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOMA ALTA ENERGY COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOMETA ANNE COX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOMETA HUDNALL COX TR #2 | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LOMETA HUDNALL COX TRUST #2 | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOMETA PETROLEUM CORP. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOMOCO, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LON R DRUSHEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LONE CYPRESS ENGINEERING II, LLC GLENN MATTHEW SUVA MBR | 13702 GAINESWAY DR. | | | | | | | |
| LONE CYPRESS ENGINEERING, INC. | 13702 GAINESWAY DRIVE | | | | CYPRESS | TX | 77429 | |
| LONE STAR INDUSTRIES | P.O. BOX 188 | | | | HEBRONVILLE | TX | 78361 | |
| LONE STAR OVERNIGHT | P.O. BOX 149225 | | | | AUSTIN | TX | 78714-9225 | |
| LONE WOLF PETROLEUM, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LONETTA HOLLINS WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LONG VIEW SYSTEMS CORPORATION (USA) | 555 17TH STREET | SUITE 1600 | | | DENVER | CO | 80202 | |
| LONGHORN SUPPLY CO. | PO BOX 760 | | | | GEORGE WEST | TX | 78022 | |
| LONNA B SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LONNIE A. DAVIS, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LONNIE A. DAVIS, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LONNIE EUGENE GIBLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LONNIE JAMES SAVOIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LONNIE JOE GREGORCYK SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LONNIE JOE GREGORCZYK SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LONNIE WILLIAMSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LONNY RAY WATSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LORAINE COLLINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LORAINE FASKETT WEAVER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOREE WARE LEBLEU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOREN JUDE WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LORENA CRABB | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LORENE FLEMING EST. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LORENZATOS CONTRACT PUMPING SERVICE | PO BOX 554 | | | | MANVEL | TX | 77578 | |
| LORENZO AND ESTHER HURON DIAZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LORETO YZAGUIRRE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LORETTA DEE MILLER MANAGEMENT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LORI BENDER WOODWARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LORI K SULLIVAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LORI L KINGSBURY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LORILEI L CREPPEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LORINE DOBY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LORRAINE LYNN BOURGEOIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LORRAINE M MARHOLZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LORRAINE PASKET WEAVER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOTTIE P SCHNEIDER REV/TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOU CHAPMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUELLA FORET MATHERNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUELLA KNOBLOCH RICHARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUELLA L DESPAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUELLA W GUIDRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUIS A OSWALD III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUIS A WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUIS B MCDONALD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUIS BOUCHARD LANCTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUIS F KANNENSTINE TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LOUIS F KANNENSTINE TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LOUIS H KUNTZ OR BARBARA KUNTZ | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOUIS LAMBIOTTE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOUIS MARK AND BRENDA F | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOUIS PARRIA SR AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOUIS R AND NINA M LOHN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUIS R. LEVY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUIS S ZIMMERMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUIS W MACK III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUISE E DUCKWORTH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUISE ETHRIDGE PRATT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUISE GERRON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUISE M PRADOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUISE S CUNNINGHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOUISIANA BAPTIST FOUNDATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL | QUALITY FINANCIAL SERVICES DIVISION | P.O. BOX 4311 | | | BATON ROUGE | LA | 70821-4311 | |
| LOUISIANA DEPT OF REVENUE | PO BOX 1231 | | | | BATON ROUGE | LA | 70821-1231 | |
| LOUISIANA DEPT OF REVENUE | PO BOX 1231 | | | | BATON ROUGE | LA | 70821-1231 | |
| LOUISIANA DEPT OF TREASURY UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA HEART ASSOC INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOUISIANA ONE CALL SYSTEM INC | PO BOX 40715 | | | | BATON ROUGE | LA | 70835-0715 | |
| LOUISIANA STATE LAND OFFICE THE CLAIBORNE BUILDING | 1201 N THIRD STREET STE G150 | | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA TANK INC. | P.O. BOX 1863 | | | | LAKE CHARLES | LA | 70602 | |
| LOVEL WILTZ BENOIT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LOVORN ROYALTY COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 52 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOW RESOURCES OF COLORADO LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LP HEALEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LSU FOUNDATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LUANNE ELIZABETH JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUCAS PAUL LANGLEY, A MINOR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LUCIEN A JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUCILE I ANDRUS ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LUCILE W. HAYS FAMILY L.P. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LUCILLE KARNEI SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUCILLE KARNEI SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUCILLE LEACH DAVENPORT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUCILLE W ROGERS TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LUCRETIA SAVILLE WEEMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUCY ANN GEHRING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUCY BROUSSARD THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUCY BROUSSARD THOMAS USUFRUCT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUCY GOODRICH CHEADLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUCY HOLMES ORENS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LUCY LEE LAMME | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUCYE SHEPARD HENDRICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUFKIN INDUSTRIES INC | PO BOX 301199 | | | | DALLAS | TX | 75303-1199 | |
| LUIS D & SUSANA R OLVERA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUIS F. CASTRO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUIS H IZAGUIRRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LULA MAE GOBERT GUILLORY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LULA MAE LEDET ZERINGUE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUNDIN L SCHNEIDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUSKIN, STERN & EISLER, LLP | ELEVEN TIMES SQUARE | 16TH FLOOR, SUITE F | | | NEW YORK | NY | 10036 | |
| LUTHER & EVELYN GARRETT LIV TR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LUTHER B HAYES JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUTHER JOSEPH TROELL SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUTHER M VAUGHAN JR TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| LUTHER MATTHEWS VAUGHAN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LUTHER R DUETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYDIA L DARDAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYMAN LEE MEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNDA L CLARY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNDA YOST LINDH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNETTE CARPENTER MCDONOUGH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNETTE STOKES CLARKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNN BONFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNN BOYETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNN C BOUSQUET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNN H DUNLAP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNN MARIE O'CONNOR CARTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNN MILLER TRAUTMANN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNN O'CONNOR CARTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNN REES GUNTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNN T HOLLIDAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNN THOMPSON CONNOLLY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNN WILFRED SPELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYNNE S HEACOCK 1994 TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| LYON OIL COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| M & J RANCH LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| M & R OILFIELD | P O BOX 2853 | | | | EDINBURG | TX | 78540-2853 | |
| M & S LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| M B ENVIRONMENTAL SERVICES LLC | GREEN BANK | P.O. BOX 2371, DEPT 3512 | | | HOUSTON | TX | 77252-2371 | |
| M C BAUGHMAN TRISTEE C M COZAD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| M H KNOX OIL PROPERTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| M IV OPS, INC. NOMINEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| M K DOUGHERTY 2007 MGMT TR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| M KATHLEEN WRIGHT LAHTI SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| M KLEIN ENTERPRISES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| M L MANOUSHAGIAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| M P & E A NOLL REVOCABLE MGMT TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| M P DOWDEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| M P WRIGHT IV SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| M W FORD JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| M.C. ELECTRIC LLC | DEPT AT 952596 | | | | ATLANTA | GA | 31192-2596 | |
| M.E. OPERATING & SERVICES, INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| M/M CHRISTINE ANN SIMON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| M/M KATHLEEN MULLENDORE CLUCK | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MACDONELL FAMILY PROPERTIES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MACK EDWARD LEE III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MACK HENRY HOBGOOD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MACKLIN K JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MACO FOWLKES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MADELINE MURPHY PATCH TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MADELYN MICHELLE GAYLE REITZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MADGE ARCENEAUX DUBUC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MADGE BATES DEKLE REV TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MADGE MICKLER ARNOLD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAE G SHAPLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAEOLA B CLARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAGDALEN DEMEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAGDALEN MELNAR DEMEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAGIC VALLEY ELECTRIC CO-OP | 1 3/4 U.S. 83 Business | | | | Mercedes | TX | 78570-0267 | |
| MAGIC VALLEY ELECTRIC CO-OP | P. O. Box 267 | | | | Mercedes | TX | 78570-0267 | |
| MAGIC VALLEY ELECTRIC CO-OP | P.O. BOX 267 | | | | MERCEDES | TX | 78570-0267 | |
| MAGNOLIA 23 PROPERTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAGNOLIA ENERGY LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MAGNUM PRODUCING LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MAGNUM PRODUCING LP AHUJA HOLDINGS LLP | 500 NORTH SHORELINE SUITE 322 | | | | CORPUS CHRISTI | TX | 78471 | |
| MAIADAS INVESTMENTS CORP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAJOR EQUIPMENT & REMEDIATION | P O BOX 3616 | | | | MORGAN CITY | LA | 70381 | |
| MALCO ROYALTIES LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MALCOLM EDWARD FORBES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MALCOLM J LEBLANC SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALECHEK & WESTMOLAND | FAMILY LP | TREY MALECHEK | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MAMIE ANN AYLOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAMIE LAFLEUR STECKLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAMYE RUTH BARBER HEARTSILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MANCHAC ENERGY INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MANNING D ROOKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MANON CHARDETTE ROBINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MANON S SHIELDS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MANOUSHAGIAN FAMILY TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MANTI EQUITY PARTNERS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MANTI EXPLORATION & PRODUCTION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MANTI EXPLORATION OPERATING LLC | P. O. BOX 2907 | ATTN: ACCOUNTS PAYABLE | | | CORPUS CHRISTI | TX | 78403 | |
| MANTI SANDALWOOD, LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MANUEL & JEANETTE MULLENAX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MANUEL A MUNIZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MANUEL BARRERA GUERRA III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAP0001-NET L.L.C. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAP00-NET | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MAP2001-NET AN OKLAHOMA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MAP2004-OK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAPFC813-NET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAPFC813-NET AN OKLAHOMA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARC & ANNETTE BATES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARC DAVID GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARC DUPUY, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARC HELLSTROM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARC VALLAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARC W BATES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARCELINE CORELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARCELLA HEARD BILLUPS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARCELLE J MULLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCIA FILIPP SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARCIA FONTENOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARCIA NAIDE ANNE DUPUY MELVIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARCO A MUNIZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARCUS EGGER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARCUS GRAHMANN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARCUS P BUJNOCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARCUS T KERN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARCUS WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARDENE SPELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET A CATALANO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET ANN BOUTTE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET ANN DELLOSSO TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARGARET ANN RAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET B THOMPSON TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARGARET B WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET B. THOMPSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET BASS GILLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET BASS GILLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET CHENEVERT FRANKLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET F DYE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET FRUGE CHAPMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET G. WILSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET H PITTMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET HELEN JONES HOPSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET HINDS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET JORDAN LOCKHART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET KNOX SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET L ANDRUS STEFANSKI SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET LYNN HAIR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET P PACE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET PATRICIA O'CONNOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET R BURKHART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET R REITMEYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET R REITMEYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET R. WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET RANKIN DOWNIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET ROBERTSON FULLINGTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET ROSE E SIMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET SANDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET SUSAN TURNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET VALENTIN HOLLERAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET WEISS ELKINS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARGARET WILLIAMS | REDACTED | | | | REDACTED | WILLIATED | REDACTED | |
| MARGARET WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGARET WILLIAMS SAUER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGE ANN BRADFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGIE SIEGERT HENDERSON, | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARGUERITE H. KREISLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGUERITE KNOBLOCH ZERINGUE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARGUERITE M MATTHEWS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIA A RAMIREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIA ADELINA ZAPATA GUERRA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIA CONSUELO CHAMPION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARIA D PAPPAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIA DEL PILAR B. CLUCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIA EUGENIA B. SAUDO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIA F. RAMIREZ RAPER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIA GAMEZ BAZAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIA O G & RONALD W YOKEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIA R SALDANA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIA SIMMONS LIFE ESTATE ACCT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIAN B. WHEELOCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIAN EDITH BRITTON TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARIAN ELISABETH COMBS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIAN JUANETTE TIPTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIAN N. HARWELL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 54 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIAN POWELL HUEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIAN T BURKHARDT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIAN T HUGHES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIANNE MEL RHODES GROOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIANNE PAYNE PARKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIANNE T FOREMAN LE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIBEL YZAGUIRRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIBETH POWELL CLEMENT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIE A HAHLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIE A. FASSETT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARIE CECIL LANCTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIE CECILE LANCTON EXECUTRIX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIE F SVOBODA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIE H EVANS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIE J DWYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIE L CAMP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIE MARTIN BREAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIE PASKETT DIEHL SEP PROP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIE ROETEN POWER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIE SCROGGS COATES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIE VINSON STONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIEATTA L REMENSCHNEIDER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARIJENE HOWARD BRANDON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARILYN A HATHAWAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARILYN DIANNE MILLER BROCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARILYN E CONNER USUFRUCT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARILYN E CONNOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARILYN HART WEINSTEIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARILYN JAHNKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARILYN LAVONNE WOLFE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARILYN LEE PIERCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARILYN SETON VILLEJOIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARILYN WILLIBEY NOLL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARILYN WOODS, FBO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARION BEATRICE STRICKLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARION CO.HISTORICAL SOCIETY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARION COUNTY TAX COLLECTOR | 250 BROAD ST SUITE 3 | | | | COLUMBIA | MS | 39429 | |
| MARION COUNTY TAX COLLECTOR | 250 BROAD ST SUITE 3 | | | | COLUMBIA | MS | 39429 | |
| MARION E HARVEY FAMILY TR DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| MARION E. LAMPRECHT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARION ELAINE RECKREY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARION FAY MONSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARION KISLING AS IND EXEC OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| MARITECH RESOURCES INC | P.O. BOX 841063 | | | | DALLAS | TX | 75284-1063 | |
| MARJORIE BRANNAN YOCHEM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARJORIE EGGLESTON EDWARDS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARJORIE LYNN BIXBY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARJORIE M. TATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARJORIE T. DAVIS TRUSTEE OF | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARK A SCHOENHERR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK A. CHAPMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK ALEX LOPEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK ANTHONY ROSS SP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARK CURTIS NEWMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK D MCCLELLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK E MELANCON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK E STIRL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK GILLETT RISER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK J BURES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK J GABRISCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK J SCHINDLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK JONES ALCOCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK JUDE BAUDOIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK KELLY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK KRETSCHMER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK L BUTLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK L SHOLER INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARK L SHOLER AND MITZI | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARK L. SHOLER AND WIFE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARK LARSEN ROSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK LEE HOBGOOD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK MILLER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARK PUDEGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK S SCOTT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK S. HERBOLD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK VILLAREAL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARK VILLARREAL TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARK W PRITCHETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARK WADE TRUESDALE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Markel American Insurance Company | P.O. Box 2009 | | | | Glen Allen | VA | 23058 | |
| MARKEN INTERESTS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARLA BURES CRANEK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARLA DOYLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARLENE A REMBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARLENE S FROMME SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARLENE SOBKOWICH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARLINK, INC. ASTRIUM SERVICES-BUSINESS | COMMUNICATIONS, INC. | 11707 SOUTH SAM HOUSTON PKWY | WEST, STE A | | HOUSTON | TX | 77031 | |
| MARLIS E. SMITH TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARLON M PERRIN AND MELISSA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARRS MCLEAN TRT FROST NATL BK | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARSENE E ADKISSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARSH TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARSHA BORDEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARSHA L CANSLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARSHA LYNN LEBLEU DELANEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARSHALL A. HARRELL III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARSHALL E COCHRAN REV TRST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARSHALL JOSEPH THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 55 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL L MUNSELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARSHALL LAWRENCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Marshall Munsell | 1301 McKinney Street | Suite 500 | | | Houston | TX | 77010 | |
| MARTA ANDERSON WILLOUGHBY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTEX ENERGY CORPORATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARTHA ANN WADE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA B VAN MOOK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA BATES POWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA C HINDES 1988 FAMILY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARTHA CLAIRE TOMPKINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA D JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA D JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA D. WISHERT SPURGIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA ELENA CASTILLO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA FORET BOURGEOIS GRABERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA H. STYNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA HELEN POWER SARPY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA I. LABORDE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA JANE CLOWE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA JANE HEARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA M GREEN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARTHA RICHMOND ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARTHA T GOLD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA THOMPSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTHA YOLANDE WILLIAMSON ROE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTIN ELECTRIC CO., INC. | 1504 W. JACKSON ST. | | | | EL CAMPO | TX | 77437 | |
| MARTIN ENERGY SERVICES, LLC | P.O. BOX 95363 | | | | GRAPEVINE | TX | 76099-9733 | |
| MARTIN JAIME GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTIN S MCCORKLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARTY A. GORE & AMY S. GORE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARVIN D MCENTIRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARVIN H DUBBIN AND STELLA B | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARVIN J BUJNOCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARVIN JEFFERY SHIRLEY JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARVIN R MASSEY TRUSTEE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARVIN SERRETTE SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARWELL PETROLEUM INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY A DUNCAN 1976 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARY A HAWLEY QUINN ACCT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ALICE BRANNAN WRIGHT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ALICE BUESING SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ALICE MOORE BURNITT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ANN AYRES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ANN CHINN ROYLANCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ANN MENNING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ANN SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY BACHMAN BURKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY BAIN PEARSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY BELLE FENNELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY BERG & C STEVEN EGLY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY BETH ELLIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY BRYAN WILSON MERRITT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY BUIE HARWOOD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY CATHERINE TRAHAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY CELESTE MCCABE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY D. ETIENNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY DAVIS HENRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY DAVIS HENRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY DENNY HITCHCOCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY DORIS P ALLEMOND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY E BOREN TRUSTEE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARY E MCNUTT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY E SCHAUB | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY E SCHMIDT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY EDITH WOOSLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ELIZABETH BENNETT ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY ELIZABETH BLEVINS SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ELIZABETH BLOUIN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY ELIZABETH COLEMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ELIZABETH HEARNE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY ELIZABETH LACAZE ALLIS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY ELIZABETH MECOM HAHNFELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ELLA AUFILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ELLEN BAUDOIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ELLEN FLINT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ELLEN HEARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ELLEN THORNTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY F DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY F PADGETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY F. STORIE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY FAYE MARTIN RICHARDSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY FRANCES CLANAN HOFFPAUIR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY FRANCES CUMPIAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY FRANCES FILE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY FRANCES NELSON | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARY GONZALES DICKENS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY H GREEN TRUSTS-TRINTY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY JANE BALFA CORMIER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY JANE FORMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY JANE KRAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY JANE SKLAR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY JEAN VALDEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY JEAN WRIGHT HARDY SOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| MARY JO HOLT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY JON LEWIS BRYAN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARY K BRUIT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY K MATULA BOUSKA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY K. VIDRINE ASHY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARY KATHERINE BORCHERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY KATHLEEN GAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY KATHLEEN HERMES SMOLIK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY KATHRYN KING DODWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY KAY BARNETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY KAY BORCHERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY KING SINAI | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY L COZAD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY L FALGOUT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY LAMMERT KHOURY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY LEACH WERNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY LEE COULTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY LOU DOEHRING RAEF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY LOU F. CASAGRANDE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY LOU FRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| MARY LOU MARTIN REID | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY LOU TREVINO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY LOUISE FORD VANLANDINGHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY LOUISE GARBE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY LOUISE SCHWENNESEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY LUCILLE SIMS SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY LYNN THOMAS BONNEVAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY MADELINE BURKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY MARGARET OLSON TEST TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| MARY MARGARET URBAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY NAN DORAN TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY NED BOSIER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY NELLE WARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY P DAVIS LAKHDARI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY P DAVIS LAKHDARI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY PAMELA GAYE PUCHEU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY PATRICIA DOUGHERTY TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARY ROB ECHOLS ASHLEY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY ROBINSON TAYLOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY ROSEBROCK GARCIA SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY RUTH DIXON HARTFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY S MCCLELLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY S NAIL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY S REEVES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY SUSAN CHENEVERT BLANCHARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY SUSAN MACK OLIVER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY SUSAN MILL SCHWARTZ | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY SUZANNE HUTCHISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY THOMSON MINER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY TROELL SP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY TUC HAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY VICTORIA PRICE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY VIOLA DOWD DUCKETT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY VIOLET HELPERT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY W MCCOMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY W PICARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY W RUNNELLS 1961 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARY W RUNNELLS 1961 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARY W RUNNELLS 1963 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARY W RUNNELLS 1963 TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MARY W RUNNELLS 1970 TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARY W. SAVOY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARY WELDER COLLINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARYANN C. WILLIAMSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARYANNA NORTON* | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MARYLOU TREVINO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MASCO WIRELINE INC | P.O. BOX 2726 | | | | LAUREL | MS | 39443-2726 | |
| MASON LYNN SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MASSA'S SEAFOOD GRILL, INC. | 1331 LAMAR ST. SUITE 114 | | | | HOUSTON | TX | 77010 | |
| MAST ENERGY COMPANY, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MATAGORDA CO. TAX A/C | 1700 7TH STREET | ROOM 203 | | | BAY CITY | TX | 77414-5091 | |
| MATAGORDA CO. TAX A/C | 1700 7TH STREET | ROOM 203 | | | BAY CITY | TX | 77414-5091 | |
| MATAGORDA COUNTY CLERK | 1700 7TH STREET | | | | BAY CITY | TX | 77414 | |
| MATAGORDA COUNTY CLERK | 1700 7TH STREET | | | | BAY CITY | TX | 77414 | |
| MATAGORDA OILFIELD SPECIALTY INC | 3586 FM 2668 | | | | BAY CITY | TX | 77414 | |
| Matagorda Oilfield Specialty Inc. | Attn: General Counsel | 3586 FM 2668 | | | Bay City | TX | 77414 | |
| MATALEE DAVIS GRUSENDORF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MATHILDE L GUIDRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MATRIX NEW WORLD ENGINEERING INC | 26 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | '07932 | |
| MATT F WINKLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MATT TRAHAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MATTHEW CHARLES LOPEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MATTHEW GORDON KROPF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MATTHEW JOSEPH HABETZ & | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MATTHEW JOSEPH ROSTEET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MATTHEW L WRIGHT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MATTHEW PAUL CLOESSNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MATTHEW S & ABIGAIL N. DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MATTHEW WIGENT & STEPHEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| MATTYRENE DAVIS ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MAUNSEL PEARCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAURICE ALLEN BURNS ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MAURICE S. LEDOUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAX C HOLLAND SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAX E THORNHILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAX HIRSCH HART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAX L MAZY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAXINE ADELL THOMPSON SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAXINE BOONE TYNES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAXINE M. BREUIL MARITAL DED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MAXINE MELBA GRUMBLES SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAYAN OIL & GAS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAYBELL HARRIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 57 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYME REES LUKEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MAZIE MCKINSEY PANNELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MBM PARTNERS LLP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MCADA DRILLING FLUIDS, INC. | P.O. BOX 1080 | | | | BAY CITY | TX | 77404-1080 | |
| MCALLEN LAND & CATTLE CO INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| McAllen Land & Cattle Co., Inc | Attn: Charles W. Gordon, IV | c/o Porter, Rogers, Dahlman & Gordon, P.C. | 800 N. Shoreline, Suite 800 | | Corpus Christi | TX | 78401 | |
| MCALLEN PUBLIC UTILITY | 1300 W Houston | P.O. Box 280 | | | McAllen | TX | 78505-0280 | |
| MCALLEN PUBLIC UTILITY | 1300 W HOUSTON | P O BOX 280 | | | MCALLEN | TX | 78505-0280 | |
| MCALLEN PUBLIC UTILITY | 1300 Houston Ave | | | | McAllen | TX | 78501 | |
| MCALLEN RANCH | P.O. BOX 1139 | | | | EDINBURG | TX | 78540-1139 | |
| MCALLEN TRUST PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCCAFFERTY FAMILY TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MCCAIN REVOCABLE TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MCCOMBS ENERGY, LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MCCOMMONS OIL COMPANY | 325 N ST.PAUL | SUITE 2250 | | | DALLAS | TX | 75201 | |
| MCCOMMONS OIL COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCFARLAND FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCGRIFF SEIBELS & WILLIAMS INC | DRAWER NO. 456 | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-0001 | |
| MCGRIFF SEIBELS & WILLIAMS INC | DRAWER NO. 456 | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-0001 | |
| MCI | P.O. BOX 660206 | | | | DALLAS | TX | 75266-0206 | |
| MCKESSON CORP. REAL ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCLEAN FOUNDATION REV TR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MCLEAN MORGAN RAYBON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| McMoran Oil & Gas Abandonment Reserve Account Merrill Lynch | 1221 McKinney | Suite 3900 | | | Houston | TX | 77010 | |
| MCMORAN OIL & GAS LLC | DEPT 367 | PO BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| MCMORAN OIL & GAS LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCMULLEN COUNTY TAX A/C | PO BOX 38 | | | | TILDEN | TX | 78072-0038 | |
| MCMULLEN COUNTY TAX A/C | PO BOX 38 | | | | TILDEN | TX | 78072-0038 | |
| MCMURREY EXPLORATION CO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MCW ROYALTIES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MEADORS PROPERTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MEDALLION PETROLEUM INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MEGAN ELIZABETH DALLAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MEGAN GOLDSTON LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| MEGAN GOLDSTONE LIVING TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MEGAN LYNN STOVALL TRUST 1 | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MEGAN SEAHOLM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MEI K WANG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELANIE A DOYLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELANIE HENRY HEBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELANIE HOBGOOD ROGERS SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELANIE L MATKIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELBA JOHNSON FLINT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELBA LEROY HARVEY JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MELINDA MAUREEN HOBGOOD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELISSA FAY MOUTON CARPENTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELISSA H CAYLOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELISSA H. KRAUSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELISSA L COLLINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELISSA LOUISE KRETSCHMER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MELISSA M GUTIERREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELISSA R. GUEVARA SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELISSA RUTHEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELISSA T PARRIA ANO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MELISSA VILLAMARIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELISSA WHITE HARPER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELROY A LEBLANC SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELVIN E AND MONETT B SPEERING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MELVIN L SPELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MEMORIAL HERMANN FOUNDATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MENDEL FAMILY PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MERCEDES YOUNG JAMISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MEREDITH LYNN BARTLETT MAHALAK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MERIPLEX COMMUNICATIONS, LTD | 10111 Richmond Avenue | Suite 500 | | | Houston | TX | 77042 | |
| MERIPLEX COMMUNICATIONS, LTD | 10111 RICHMOND AVENUE | SUITE 500 | | | HOUSTON | TX | 77042 | |
| MERLE DUPLANTIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MERLE N BURDIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MERLIN L. DESPAUX JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MERRICK SYSTEMS INC | DEPT 2269 PO BOX 122269 | | | | DALLAS | TX | 75312-2269 | |
| MESQUITE RENTAL SERVICES, INC. | PO BOX 575 | | | | HEBBRONVILLE | TX | 78361 | |
| METCALFE MINERALS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| METCALFE MINERALS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MEXCO ENERGY CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MEYER FAMILY ENTERPRISES LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MFY INC | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MGM OIL & GAS COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MHM RESOURCES LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| M-I LLC | PO BOX 732135 | | | | DALLAS | TX | 75373-2135 | |
| MIAMI CORPORATION | 309 LA RUE FRANCE | | | | LAFAYETTE | LA | 70508 | |
| MICHAEL A AND NANCY E | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL A CAILLOUET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL A GONZALEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL A STOLTE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL A STOLTE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL ALAN AND RUBY SUE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL ALLEN MARTIN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL AND CHRISTINE DUBOSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL B NAGL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL BAXTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL BIEVENOUR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL BRADLEY TOWNSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL C MORGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL C TYNES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL CARLETON MURPHEY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL CHARLES MORGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL D COOPER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL D DOLLINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL D GOLLOB OIL CO, LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 58 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D HOFFPAUIR ET UX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL D JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL D. GOLLOB | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL DAVID JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL E LUCENTE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL F TROELL SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL F. MURRY, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL GREGG TRUESDALE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL HEARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL J AND ROSE M SALVATO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL J AND SARA J MURPHY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL J BIEVENOUR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL J DAILEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL J FONTENOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL J HEPLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL JAMES ROSTEET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL JOHN LEWIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL JOSEPH SIMON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL KNAPP TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL L AND CHRISTINE C | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL L AND REBECCA E SERRES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL L MORROGH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL L SUVA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL LAWRENCE MIESCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL LEA WILLIAMS AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL LEE GOODSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL LEE THOMPSON SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL LEE THOMPSON SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL LYNN LEBLANC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL MANUEL ARCEMENT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL MOLAISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL MORELAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL NEELY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL P & PATRICIA MARAIST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL P ARDEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL P FONTANE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL P MARAIST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL PEDROTTI | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL R HEBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL R. MEEK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL ROBERT HORGOOD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL ROBERT ZIMMERMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL RUSS FORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL S HENRY SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL SCHEFFLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL SHANNON O'TOOLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL V. STEWART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL VIARD VIDRINE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHAEL WILLIAM SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHELE C LARSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHELE LYND ROWE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHELE WADE BRANDENBERGER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MICHELLE DOYLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICHELLE HOSS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MICKEY WADE AKA MICHAEL M. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Microsoft Licensing GP | c/o Bank of America | Lockbox: 842467 | 1950 N Stemmons FWY STE 5010 | | Dallas | TX | 75207 | |
| MICROSOFT LICENSING GP C/O BANK OF AMERICA | LOCKBOX: 842467 | 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | |
| MIDCO SUPPLY CO., INC. | P.O. BOX 340 | | | | GANADO | TX | 77962 | |
| MID-CON EXPLORATION, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MIDLAND TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MIDWAY ENERGY SERVICES C/O COMMERCIAL BILLING SERVICE | PO BOX 245 | | | | MIDWAY | TX | 75852 | |
| MIDWAY ENTERPRISE LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MIGL PROPERTIES LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MIKE & LUCY BURRIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MIKE H AND GLENDA MARSHALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MIKE HARTMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MIKE J OPELA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MIKE RUBEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MIKE THOMPSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MILAMORE, INC. | P.O. BOX 1309 | | | | EL CAMPO | TX | 77437 | |
| MILDRED C HOUSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MILDRED FRANTA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MILDRED LOWERY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MILDRED MARIE NEW ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MILDRED MARSHALL HOLMES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MILDRED MARTIN BILLEAUD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MILDRED MELANCON SIMONEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MILDRED P ARMSTEAD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MILDRED P KRAUSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MILDRED WOOD SHERWOOD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MILES A WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MILLER CONSULTING INC. | 1000 WEST AVENUE | | | | AUSTIN | TX | 78701 | |
| MILTON GOODSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MILTON J ARDOIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MILTON LEE VANDERPOOL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MILTON P MELANCON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MILTON RAY GOODSON III | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MILTON WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MILUS G WRIGHT JR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MILUS W & MARY J WRIGHT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MIMI ANN MORGAN QUINN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MIMI HAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MIMI MORGAN QUINN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MINERVA C. CUELLAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MINFRED B TRIGG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MINNEHULLA BAPTIST CHURCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MINNESOTA DEPT OF COMMERCE UNCLAIMED PROPERTY PROGRAM | 85 7TH PLACE EAST | SUITE 500 | | | ST PAUL | MN | 55101-2198 | |

In re Milagro Holdings, LLC, *et al.*
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MINNIE M THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MISCHER INVESTMENTS LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MISSION ROYALTY INCOME 2004-CW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MISSION ROYALTY INCOME 2004-WS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MISSION VACCUM AND PUMP TRUCK SERVICE, INC. | P.O. BOX 1935 | | | | MISSION | TX | 78573 | |
| MISSIONARY SOCIETY OBLATE FATHERS TX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MISSISSIPPI STATE OIL & GAS BOARD FEE | 500 GREYMONT AVENUE SUITE E | | | | JACKSON | MS | 39202 | |
| MISSISSIPPI STATE TAX COM | P. O. BOX 1033 | | | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE TAX COM | P. O. BOX 1033 | | | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE TAX COMMISSION | P O BOX 1140 | | | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE TAX COMMISSION | P O BOX 1140 | | | | JACKSON | MS | 39215 | |
| MISSOURI STATE TREASURER CLINT ZWEIFEL UNCLAIMED PROPERTY | P. O. BOX 1272 | | | | JEFFERSON CITY | MO | 65102-1272 | |
| MITCHELL AND TINA THORP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MITCHELL BRENT JANK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MITCHELL DAVID HOBGOOD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MITCHELL INDUSTRIES | 15555 IH 10 EAST | | | | BAYTOWN | TX | 77523-9093 | |
| MITCHELL LEWIS SRACK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MITCHELL LIFTBOATS, LLC | PO BOX 9990 | | | | NEW IBERIA | LA | 70562 | |
| MITCHELL MINERALS, L.L.C. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MITCHELL MOUTOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MITCHELL ROYALTY LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MITTY GAY WILLIAMSON CONWAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MJ INVESTMENTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MJR INVESTMENTS LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MMR CONSTRUCTORS, INC. MMR OFFSHORE SERVICES INC. | PO BOX 62382 | | | | NEW ORLEANS | LA | 70162-2382 | |
| Mo Bawa | 1133 Connecticut Ave, NW | Suite 700 | | | Washington | DC | 20036 | |
| MOBIL PRODUCING TEXAS & NEW | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MOLE ANN MIDDLETON MANAGEMENT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MOLLY ELIZABETH MORAN DEBAULT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MOLLY JO SULLIVAN WHITE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MOLLY MIESCH WALKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MOMENTUM ENERGY CORP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MONA BLOCKER GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MONA C WARE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MONA HAWKES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MONCLA E-LINE SERVICES, INC. | F.K.A. C & C PERFORATING, INC. | P.O. BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| MONCLA MARINE OPERATIONS, LLC | P.O. BOX 53408 | | | | LAFAYETTE | LA | 70505 | |
| MONCLA WORKOVER & DRILLING OPERATIONS, LLC | P.O. BOX 53408 | | | | LAFAYETTE | LA | 70505 | |
| MONICA COZAD BAUGHMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MONICA FITZGERALD TRAWEEK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MONICA JUNE STUTES SEMMES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MONICA JUNE STUTES SEMMES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MONICA MONTALVO GARZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MONTANA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY | P.O. BOX 5805 | | | | Helena | MT | 59604-5805 | |
| MONTANA VAUGHEY FAMILY PARTNERSHIP LLP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MONTANO FAMILY REVOCABLE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MONTE C FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MONTE H HURLEY INTER VIVOS TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MONTE WALKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MONTGOMERY PETROLEUM INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MONTIERRA MINERALS & PROD LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MOODY R COCKERELL & | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MOODY REX COCKERELL LIFE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MOODY'S INVESTORS SERVICE INC. | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MORAN EMPLOYEES TRUST CO LLM | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MORAN EXPLORATION LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MORAN PROPERTIES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MORGAN CAPITAL GROUP INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MORGAN DUNN O'CONNOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MORGAN M PERRIN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MORGAN M PERRIN JR & MONICA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MORIAH DOWD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MORIAH ENERGY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MORIAH THOMAS W ILEY III | P.O. BOX 1466 | | | | GEORGE WEST | TX | 78022 | |
| MORRIS GARY JACKS SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MORRIS HIRSCH WEINSTEIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MORRIS S HOFFFAUIR SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MORRISON CREEK LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MORTIMER EXPLORATION CO. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MOSBACHER USA INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MOVEST CAPITAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MPH PRODUCTION COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MPW ENTERPRISES, LLC DBA 301 BUILDING LLC | P.O. BOX 52592 | | | | LAFAYETTE | LA | 70505 | |
| MR& MRS M W AUDISH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MRHC LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MRS BOBBY FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MRS DEMARIS HUDSPETH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MRS HAAS HART WALLACE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MRS. JOHN W. STANSBURY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MRS. ODELL FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MS ENERGY SERVICES | P O BOX 201567 | | | | DALLAS | TX | 75320-1567 | |
| MS TANA SUE SHEPPARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MS. VAUGHAN BURDIN SIMPSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MUCHER DESCENDANTS PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MUCHER ESTATES PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MUCHER STATES PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| MULHOLLAND FAMILY LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MURPHY EXPLORATION & PRODUCTION COMPANY | ATTN: TREASURY DEPT. | PO BOX 7000 | | | EL DORADO | AR | 71731 | |
| MURPHY S LUCAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MURRAY STEVENS CUTBIRTH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MUSEUM OF FINE ARTS HOUSTON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MUSSELMAN RANCHES, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MUSTANG GAS COMPRESSION LLC | P.O. BOX 678409 | | | | DALLAS | TX | 75267-8409 | |
| MUSTANG MINERALS, LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Mutual of Omaha | 7515 Main Street | Suite 100 | | | Houston | TX | 77030 | |
| MUTUAL OF OMAHA BANK | 520 POST OAK BLVD., SUITE 700 | | | | HOUSTON | TX | 77027 | |
| MUTUAL OF OMAHA PAYMENT PROCESSING CENTER | PO BOX 2147 | | | | OMAHA | NE | 68103-2147 | |
| MW RENTALS & SERVICES, INC. | 4002 US HWY 59 NORTH | | | | VICTORIA | TX | 77905 | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 60 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MYRA ANN DOUCET LAVIOLETTE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MYRA K BOONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MYRA LEA WILLIAMSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MYRA LUCILLE FORBES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MYRA W HOLCOMB | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MYRIAH VINEYARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MYRL J GREY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MYRON BLAKELY WEBBER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MYRON CHARLES TRUESDALE II | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MYRON F AND CAROLYN E TOWNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MYRON L KERN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MYRON VENDY MICHAEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| MYRTLE R BOCQUET SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| N H WHELESS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| N H WHELESS OIL CO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| N S MARROW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| N V M R TRUST NO 1 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NAAMAN J WOODLAND JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NAB OIL & GAS HOLDINGS INC | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| NADEL & GUSSMAN ENERGY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NADINE LEBLANC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NALCO COMPANY DBA NALCO CHAMPION | PO BOX 730005 | | | | DALLAS | TX | 75373-0005 | |
| NANCY A. GINSBURG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY ALTHAFER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY ANN BACAK | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NANCY ANN LEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY ANN WOMACK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY ANNE WITCHER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY BLOMDAHL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY BROWN FORMAN TRUST FOR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| NANCY C GREINER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY COX TALBOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY CROMWELL ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NANCY DONLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY EGGER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY ELIZABETH NAIL MYERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY ELLEN PARTLOW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY F WYCKOFF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY G TREADWELL SP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NANCY GREEN ABRAHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY GREEN ABRAHAM & HOUSTON | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| NANCY H KELLER LIVING TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NANCY H SAUNDERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY HUMBIRD BAKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY J TREJO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY JANE HARTMAN CURRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY K GATTI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY K STRICKLAND COOK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY K STRICKLAND COOK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY L WINDHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY LEONA DUFRESNE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NANCY MCVEY WATCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY MIKELL CARRUTH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY N DOEHLER 2007 TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NANCY NOBLE DUNKLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY O'CONNOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY O'CONNOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY PEREZ GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY PITTS YOUNG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY POURCIAU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY R COWAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY R STUART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY RUTH MILLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY S TORCSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCY WALKER HOBBS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCYE L ABBOTT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANCYE L ABBOTT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANETTE NOLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANETTE NOLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NANETTE ST CLOUD DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NAOMI JANE LEWIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NAPE CHARITIES FUND C/O AMERICAN ASSOCIATION | OF PROFESSIONAL LANDMEN | 4100 FOSSIL CREEK BOULEVARD | | | FORT WORTH | TX | 76137 | |
| NARA DUNHAM COLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NATALIE WINCHESTER GUIDRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NATASHA N WISNOSKI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NATHANIEL B HAGEE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NATHANIEL MATHEW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NATIONAL BUGMOBILES INC | 2304 E MOCKINGBIRD LANE | | | | VICTORIA | TX | 77904 | |
| National Liability & Fire Insurance Co (Berkshire) | 100 Federal Street | 20th Floor | | | Boston | MA | 02110 | |
| NATIONAL OILWELL DHT, LP | WELLS FARGO BANK | PO BOX 201224 | | | DALLAS | TX | 75320-1224 | |
| NATIONAL OILWELL VARCO, LP | P O BOX 200838 | | | | DALLAS | TX | 75320-0838 | |
| NAURICE GRANT CUMMINGS MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NAUSET PROPERTIES LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NAVAJO FISHING & RENTAL TOOLS INC | PO BOX 2054 | | | | ALVIN | TX | 77512-2054 | |
| NAVEX GLOBAL , INC. | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| NEARBURG EXPLORATION CO LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NEDINA Y RODRIGUEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NEIL M. SULLIVAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NELDA CHRISTINE STUTES RUGEMER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NELDA G GONZALEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NELDA MEJIA LEDESMA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NELDA RUTH MAGUGLIN ROBERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NELL B FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NELL G CALAWAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NELL HOLT PRATHER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NELLIE LOU HERD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NENA MONTGOMERY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NESTING PARTNERSHIP LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

In re Milagro Holdings, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NETA JO YATES TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NEUMIN PRODUCTION COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NEUVALOG | 4800 SUGAR GROVE BLVD | SUITE 200 | | | STAFFORD | TX | 77477 | |
| NEW AGE ENERGY, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NEW SOUTH MINERALS INC | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| NEW TECH GLOBAL ENVIRONMENTAL LLC | PO BOX 4976 MSC #200 | | | | HOUSTON | TX | 77210-4976 | |
| NEW YORK STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET 8TH FLOOR | | | | ALBANY | NY | 12236 | |
| NEWFIELD EXPLORATION COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NEWFIELD EXPLORATION COMPANY | 4 WATERWAY SQUARE | STE 100  MAIL CODE TREAS-HR | | | THE WOODLANDS | TX | 77380 | |
| NEWFIELD EXPLORATION COMPANY | PO BOX 204374 | | | | DALLAS | TX | 75320-4374 | |
| NEWFIELD EXPLORATION COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NEWLIN RENTALS-REPAIR & SUPPLIES, INC. | 727 SUGARHOUSE RD. | | | | PATTERSON | LA | 70392 | |
| NEWMAN CRANE SERVICE INC | P O BOX 550 | | | | BELLE CHASSE | LA | 70037 | |
| NEWPARK ENVIRONMENTAL SERVICES LLC | PO BOX 62600 | DEPT 1089 | | | NEW ORLEANS | LA | 70162-2600 | |
| NEWPARK MATS & INTEGRATED SERVICES LLC | P.O. BOX 62600 | DEPT 4002 | | | NEW ORLEANS | LA | 70162-2600 | |
| NEWTON L LANG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NHILKA ROBINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NICASIO GONZALEZ III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NICEFORO PENA | P.O. BOX 102 | | | | DELMITA | TX | 78536 | |
| NICHOLAS RYAN KOENIG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NICHOLAS SOILEAU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NICK C NICHOLS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NICKLOS SCOTT SPEYRER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NICOLE F SOILEAU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NIEVES SOBRINO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NILDA C TORRES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NIRVANA MINERALS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NOAH JAMES REESE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NOBLE ENERGY INC | 100 GLENBOROUGH SUITE 100 | | | | HOUSTON | TX | 77067 | |
| NOBLE ENERGY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NOBLE ENERGY, INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NOBLE ROYALTIES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NOBLE ROYALTIES ACCESS FUND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NOBLE ROYALTIES ACCESS FUND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NOBLE ROYALTIES ACCESS FUND V | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NOBLE ROYALTY ACCESS FUND X LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NOCONA HOT OIL CO. | 800 FM 1815 | | | | NOCONA | TX | 76255 | |
| NODNAL PARTNERS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NOE E HINOJOSA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NOE SANDOVAL JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NOEL CAMERON WOOLVERTON, III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NOEMI G BARRERA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NOLAN D JACOB & TANYA D JACOB | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NOLAN J MOLAISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NOLAN JACOB ET UX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NOLAN WILTZ | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NONA COOK WISDOM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORA A GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORA GARCIA DE LA GARZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORA KATHRYN CONROY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORA MUNOZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORA SHUART FARIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORI G GALINDO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORMA GERALDINE GRAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORMA JEAN MAHLER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NORMA JUNE TERRELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORMA M. LUELLEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORMA MUNOZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORMA SEGERT AUTREY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORMAN E. GRAHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORMAN JAMES BAUDOIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORMAN O TOWNSEN JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORMAN PROPERTIES LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NORMAN-BREAUX PROPERTIES | C/O W. D. NORMAN JR | P. O. BOX 52228 | | | NEW ORLEANS | LA | 70152-2228 | |
| NORRIS LEE BOURQUE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORTEX CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORTH AMERICAN LAND & OIL CO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | 325 N SALISBURY ST | | | RALEIGH | NC | 27603-1385 | |
| NORTH STAR WELL SERVICES, INC. | DEPT. 730026 | PO BOX 660919 | | | DALLAS | TX | 75266-0919 | |
| NORTHEDGE CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NORTHSHIRE MAINTENANCE FUND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NORTHWESTERN ELECTRIC COOPERATIVE | PO BOX 2707 | | | | WOODWARD | OK | 73801 | |
| NORTHWESTERN ELECTRIC COOPERATIVE, INC. | 2925 Williams Ave | | | | Woodward | OK | 73801 | |
| NORTHWESTERN ELECTRIC COOPERATIVE, INC. | P.O. Box 2707 | | | | Woodward | OK | | |
| NORWALK HOSPITAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| NOTARY PUBLIC UNDERWRITERS AGENCY OF TEXAS, INC. | P. O. BOX 140106 | | | | AUSTIN | TX | 78714-0106 | |
| NOV TUBOSCOPE NATIONAL OILWELL VARCO | PO BOX 201177 | | | | DALLAS | TX | 75320-1177 | |
| NRC-MMX LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NTX VALVE AND PUMP | PO BOX 385 | | | | BRIDGEPORT | TX | 76426 | |
| NUECES COUNTY TAX A/C | P O BOX 2810 | | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NUECES COUNTY TAX A/C | P O BOX 2810 | | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NXT OILFIELD RENTALS, LLC | 201 RUE DE JEAN | SUITE 200 | | | LAFAYETTE | LA | 70508 | |
| O. H. CROSSWELL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | |
| Oates Oilfield Construction Co | Attn: General Counsel | P.O. Box 868 | | | Edinburg | TX | 78540 | |
| Oates Oilfield Construction Co | Attn: General Counsel | 6906 N Expressway 281 | | | Edinburg | TX | 78542 | |
| OBIE & COMPANY-1983 DRLG PRG | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OBL INTERESTS, LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OCHOA SERVICES LLC | 2007 N. WHARTON ST. | | | | EL CAMPO | TX | 77437 | |
| O'Connor Building Partners, L. P. | 101 Goodwin Street | Suite 250 | | | Victoria | TX | 77901 | |
| O'CONNOR BUILDING PARTNERS, LP C/O KEMP PROPERTIES | 101 GOODWIN STREET, #250 | | | | VICTORIA | TX | 77901 | |
| ODESSA PUMPS & EQUIPMENT INC | P.O. BOX 60429 | | | | MIDLAND | TX | 79711-0429 | |
| ODIS L SIMMONS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ODUM OIL & GAS CO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ODYSSEY ROYALTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OFFICE OF STATE CONTROLLER JOHN CHIANG | UNCLAIMED PROPERTY DIVISION | PO BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| OFFICE OF THE INDIANA ATTORNEY GENERAL, DIVISION OF | UNCLAIMED PROPERTY, HOLDERS SECTION | P.O. BOX 2504 | | | GREENWOOD | IN | 46142 | |
| OFFICE OF THE MISSISSIPPI | SECRETARY OF STATE | PO BOX 136 | | | JACKSON | MS | 39205-0136 | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 62 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE MISSISSIPPI SECRETARY OF STATE | PO BOX 136 | | | | JACKSON | MS | 39205-0136 | |
| Office of the U.S. Attorney General | Department of Justice - Commercial Litigation Branch | 950 Pennsylvania Avenue, N.W. | | | Washington | DC | 20530 | |
| Office of the United States Trustee | | 844 King St. Ste. 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| OGDEN SHARON HUDNALL TR #2 | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OGH SERVICE COMPANY | 3730 CREEKMONT DRIVE | | | | HOUSTON | TX | 77091 | |
| OHIO DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH ST., 20TH FLOOR | | | | COLUMBUS | OH | 43215-6108 | |
| OIL & GAS ACQUISITION GP INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OIL FIELD PUMP SPECAUST & SUPPLY, INC. | PO BOX 1766 | | | | WOODWARD | OK | 73802 | |
| OIL GROUP ACCOUNT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | |
| OIL STATES ENERGY SERVICES, LLC | P.O. BOX 203567 | | | | DALLAS | TX | 75320-3567 | |
| OILFIELD CHEMICALS, INC. | P O BOX 337 | | | | EDNA | TX | 77957 | |
| OILFIELD INNOVATORS LIMITED LLC | 3909 AMBASSADOR CAFFERY PKWY | BLDG C | | | LAFAYETTE | LA | 70503 | |
| OILFIELD INSTRUMENTATION USA | P O BOX 51902 | | | | LAFAYETTE | LA | 70505-1902 | |
| OILFIELD WELDING & FAB | PO DRAWER E | 20 CR 2437 | | | HULL | TX | 77564 | |
| OKLAHOMA STATE TREASURER UNCLAIMED PROPERTY DIVISION | 2300 N LINCOLN BLVD RM 217 | | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26860 | | | | OKLAHOMA CITY | OK | 73126-0860 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26860 | | | | OKLAHOMA CITY | OK | 73126-0860 | |
| OLAN D THACKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OLAN MICHAEL COPELAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OLDHAM LITTLE CHURCH FND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OLGA GAIA RODRIGUEZ | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OLIPHANT ENERGY LTD LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OLIVER J THIEME | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OLIVER M. & GLORIA D.B. CLARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OLIVIA GARCIA SALAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OLLIE HENRY INMON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OLVIN BRETT LEWIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OMAR HINOJOSA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ONEILL PROPERTIES LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ONITA M SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OPAL MEAUX ABSHIRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OPELOUSAS-ST. LANDRY REALTY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OPERATION COMFORT | 4900 BROADWAY, SUITE 100 | | | | SAN ANTONIO | TX | 78209 | |
| OPPORTUNE LLP | 711 LOUISIANA STREET | SUITE 3100 | | | HOUSTON | TX | 77002 | |
| ORAN R CARTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ORANGE RIVER ROYALTIES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ORGAIN PARTNERS LTD | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ORLANDO L ALANIZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ORPHA J. DARWISH | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| ORRIN W. JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ORVILLE KARNEI SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OSCAR E PENA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OSCAR ESCALANTE JR AND WIFE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OSCAR ESCALANTE SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OSO MADRE, LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OSPREY RESOURCES INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OSWALD H MAYRONNE SUCCESSOR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OTHO BARNES & DOROTHY M BARNES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OTHO CHARLES BARNES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OTTIS STAHL III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OTTO E SCHROEDER JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OUIDA PARMLEY TOWNSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OUIDA S JACKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OVIDIO JAVIER GARZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OWEN R HOPKINS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OWEN WILLIAM SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OWENA BARNES BELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| OXY USA INC. SO. TX - JT. INT. DEPT. | P.O. BOX 841784 | | | | DALLAS | TX | 75284-1784 | |
| OXY USA, INC. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OZARKA DIRECT | PO BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 | |
| OZONA MINERAL INTEREST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| P & L TESTING LLC | PO BOX 1107 | | | | GIDDINGS | TX | 78942 | |
| P DAVID AMEND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| P J MORAN FOUNDATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| P. E. RENTALS, INC. | P. O. BOX 593 | | | | BROUSSARD | LA | 70518 | |
| P.L.P.S., INC. | P.O. BOX 700 | | | | PEARLAND | TX | 77588 | |
| P2 ENERGY SOLUTIONS | DEPT 2365 | PO BOX 122365 | | | DALLAS | TX | 75312-2365 | |
| P2ES HOLDINGS, LLC 2692 | PO BOX 912692 | | | | DENVER | CO | 80291-2692 | |
| PACIFIC SECURITY MANAGEMENT | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| PACIFIC SECURITY MANAGEMENT | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| PAGAN REVOCABLE LIFETIME TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PAIGE PRICE FRANKLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PALACE EXPL.CO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PALACIOS ISD TAX OFFICE | 1209 12TH STREET | | | | PALACIOS | TX | 77465-3799 | |
| PALACIOS ISD TAX OFFICE | 1209 12TH STREET | | | | PALACIOS | TX | 77465-3799 | |
| PALMER DRUG ABUSE PROGRAM | THREE MEMORIAL CITY PLAZA | 840 GESSNER, SUITE 1300 | | | HOUSTON | TX | 77024 | |
| PALO BLANCO LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PAMELA ARCEMENT KILGORE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAMELA B. RUSSELL, TTEE OF THE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PAMELA BURES RAYBON, | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAMELA D SHIRLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAMELA GRAY BALDWIN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PAMELA HORTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAMELA J REMBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAMELA R BARNES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAMELA SUZANNE GAY ALLISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PANHANDLE PAINTING & STEAMCLEANING | P.O. BOX 2246 | | | | WOODWARD | OK | 73802 | |
| PANKEY PROPANE GAS CO. | P.O. DRAWER 458 | | | | JACKSBORO | TX | 76458 | |
| PARDEE MINERALS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PARISH OF ST. MARY | MARK A. HEBERT, SHERIFF | P.O. BOX 610 | | | PATTERSON | LA | 70392-0610 | |
| PARISH OF ST. MARY MARK A. HEBERT, SHERIFF | P.O. BOX 610 | | | | PATTERSON | LA | 70392-0610 | |
| PASH | PO BOX 3005 | | | | HOUSTON | TX | 77253 | |
| PASON SYSTEMS USA CORP | 16035 TABLE MOUNTAIN PARKWAY | | | | GOLDEN | CO | 80403 | |
| PATCO LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PATH OIL FIELD SERVICES, LLC | PO BOX 528 | | | | CHICO | TX | 76431 | |
| PATRICE L HAVARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA A BAKER | 12409 ARROWHEAD TERRACE | | | | OKLAHOMA CITY | OK | 73120 | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A BROUSSARD TREADWAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA A HAHLER MORGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA A HAIR WOODS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA ANN DUCKWORTH | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA ANN LEGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA ANN PROVOST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA ANN YOUNG BAILEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA ANNE HECHLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA C DAVIS SCOTT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA C POCHE USUFRUCT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA CAILLOUET DANTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA CARDODIER POCHE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA COLLEEN GAY ALLISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA DEUTSCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA DOBBINS THORNTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA DOWD JOHNSON ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA GELLERSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA GWENDOLYN FISHER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA HAWK ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA HUGGINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA J FARMER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA JEAN BAKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA JEAN EVINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA K LORENZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA LEDET BUMGARDNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA LOIS GOODSON BRENAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA LYNN COUTANT WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA LYNN HARDT INOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA LYNN PENN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA MOORE PIKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA P WOMACK DESC TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA PAINE HITT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA PAKI WIELAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA PETTUS HARNDEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA R TONER #1528025402 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA RENEE HELEGDA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA RICKETSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA SCHWALLENBERG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA SIEGERT INMON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA SMITH COLBERT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA SUZANNE WELDER SHEA | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICIA T HOLLAND SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA V THOMPSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA VAUGHEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICIA WREN HENRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICK A LEOPOLD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICK A TERPENING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICK BROUSSARD AIF FOR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PATRICK C AND DARLEEN R DOLAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICK C HILMERS JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PATRICK D CRAWFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICK E MCGEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICK FUSELIER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICK H HAILEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICK HENRY FLEMING | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PATRICK HENRY GREENE IV | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICK J MCCULLOUGH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICK J MORAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICK L DAILEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATRICK WHEAT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATSY & ARDIE SARVER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATSY ANN FORD WICKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATSY D REAUX WEBSTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATSY LUEDERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATTCO EXPLORATION CO LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PATTERSON ROYALTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATTI MARIE HEBERT BLANCHARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATTI PLOEGER BRITT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATTY LOU POTTER STEPHENS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATTY MOREAU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PATTY VILLARREAL TOVAR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PAUL C BRAUN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL C. ROTE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL CHRISTOPHER TOWNSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL CONRAD FRANKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL DAVID CURTNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL GILLETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL J. WALSH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL K FROBERG & KIMBERLY WELCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL KASPER BORDOVSKY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL L SAHUQUE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL L ST DENIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL LEE SWEARENGIN SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL M FLEMING | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PAUL MITCHELL BOONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL MITCHELL LANE MOLITOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL MLADENKA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL MONROE KOONCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL R CASSIDAY TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL SCOTT RUMMLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL SIEGERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL SULLIVAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL T BRANNAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PAUL T. BARBER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL WILLIAM FORCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAUL WILTZ JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAULA AMY SCHOENHERR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAULA BROADSHOE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 64 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAULA FAE WHITELEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAULA JEAN BOWEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAULA KRETSOHMER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAULA L LAWUS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAULA SEYMOUR TEDDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAULA Y LOONEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAULETTE BOURQUE LIFE ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAULINE FORD SINOPOLI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAULINE JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAULINE KATHERINE DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAULINE R MCCAIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PAWLIK'S SUPPLY CO., INC. | 407 HOUSTON | | | | GEORGE WEST | TX | 78022 | |
| PBM ASSOCIATES | REDACTED | PO BOX 1040 | REDACTED | | REDACTED | REDACTED | REDACTED | |
| PCM (PIPELINE CONSTRUCTION & MAINTENANCE) | P O BOX 4034 | | | | HOUMA | LA | 70361-4034 | |
| PCS FERGUSON, INC. | PO BOX 732131 | | | | DALLAS | TX | 75373-2131 | |
| PCS FERGUSON, INC. | PO BOX 732131 | | | | DALLAS | TX | 75373-2131 | |
| PDB PROPERTIES LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PDS ENERGY INFORMATION INC | PO BOX 1606 | | | | AUSTIN | TX | 78767 | |
| PEARL RIVER VALLEY ELECTRIC POWER ASSOC | 1422 Hwy 13 N | | | | Columbia | MS | 39429 | |
| PEARL RIVER VALLEY ELECTRIC POWER ASSOC | P.O. Box 1217 | | | | Columbia | MS | 39429 | |
| PEARL RIVER VALLEY ELECTRIC POWER ASSOC | P O BOX 1217 | | | | COLUMBIA | MS | 39429 | |
| PEARL RODRIGUEZ FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PEC MINERALS LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PECOS VALLEY ROYALTY COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PEDRO G. TUERINA CUELLAR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PEDRO Z GARZA AND WIFE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PEERLESS SERVICES, LLC | PO BOX 2664 | | | | WEATHERFORD | TX | 76086 | |
| PEGGY ANN B. ST. AMAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PEGGY OXYER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PEGGY F MORGAN LIFE EST-1 | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PEGGY F MORGAN LIFE ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PEGGY HILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PEGGY JEAN ARPS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PEGGY K BONDURANT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PEGGY LOUISE RIFE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PEGGY M BRELSFORD STUART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PEGGY MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PEGGY MAYER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PEGGY NEO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PEGGY R WRIGHT TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| PEGGY R WRIGHT TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PELISCHEK IRA INVESTMENTS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PENELOPE STRACK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PENNSYLVANIA CASTLE ENERGY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PENNY BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PENNY ERICKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PENNY LUCIA MARTIN SPIES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PENROC OIL CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PENWELL PROPERTIES, LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PERCY LEE LAWRENCE III SP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PERKINS FAMILY INVESTMENTS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PERRY R MATCEX AND WIFE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PETE CHARLES PASKETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PETER BONORA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PETER C HENRY JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PETER JOHN HALES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PETER RANKIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PETER SOLIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PETRO HARVESTER LAUREL | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| PETRO HARVESTER LAUREL HOLDINGS LLC | 5160 TENNYSON PKWY., | SUITE 3000-E | | | PLANO | TX | 75024 | |
| PETRO PARTNERS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PETROGULF CORPORATION | 518 17TH STREET | SUITE 1525 | | | DENVER | CO | 80202 | |
| PETRO-HUNT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| PETRO-HUNT LLC ATTN JOINT INTERST ACCOUNTING | ROSEWOOD COURT | 2101 CEDAR SPRINGS RD. | SUITE 600 | | DALLAS | TX | 75201 | |
| PETROLEUM MATERIAL SERVICES | PO BOX 5257 | | | | BATON ROUGE | LA | 70821 | |
| PETROLEUM PARTNERS, LLC | PO BOX 52105 | | | | LAFAYETTE | LA | 70505-2105 | |
| PETROLEUM TECHNOLOGIES INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PETROLEUM UNLIMITED FAMILY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PETROPHYSICS INC | P. O. BOX 863323 | | | | PLANO | TX | 75086 | |
| PETROQUEST ENERGY L.L.C. | PO BOX 53888 | | | | LAFAYETTE | LA | 70505-3888 | |
| PETROQUEST ENERGY L.L.C. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PETROQUEST ENERGY, INC. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PETROSPECT OIL & GAS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PETRUS EXPLORATION, LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PETTUS DILFIELD SUPPLY JOHN B HENSLEY JR OWNER | PO BOX 34 | | | | PETTUS | TX | 78146 | |
| PEYTON DUNN REVOCABLE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PGX SUPPLY, LLC | PO BOX 925507 | | | | HOUSTON | TX | 77292-5507 | |
| PHILIP A SCHOENHERR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHILIP B LUCAS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHILIP BAHR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PHILIP BAHR TRUSTEE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PHILIP D SIMS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PHILIP EARL NIBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHILIP GORDON COREIL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHILIP JOSEPH SEIBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHILIP LEWIS WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHILIP O. MONTGOMERY, III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHILIP TYLER STEWART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHILIP WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHILLIP DUNCAN TAFT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHILLIP E PRUETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHILLIP L WEGER & BETTY A | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHILLIP L. WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHILLIP WADE CROMWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHRYNE COUSINS ODAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHYLLIS A GARDNER & DALE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PHYLLIS ANN ALLMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHYLLIS BAACKE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS BRASSEAUX PATIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHYLLIS JO TOWNLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHYLLIS MARVIN AMERSON TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PHYLLIS MORAN CONWAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PICKENS RESOURCE CORP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PIERRE E CONNER JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PIERRE E CONNER JR PROPERTIES LLC | 5360 CHESTNUT ST. | | | | NEW ORLEANS | LA | 70115 | |
| PIERRE F OLIVIER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PIERRE R RICHARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PIN OAK PETROLEUM II LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PINE ISLAND DEVELOPMENT PTRSLTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PINTAIL PRODUCTION COMPANY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PIONEER COILED TUBING SERVICES, LLC | P.O. BOX 203674 | | | | DALLAS | TX | 75320-3674 | |
| PIONEER NATURAL RESOURCES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PIONEER OILFIELD TRUCKING, INC | P.O. BOX 5774 | | | | VICTORIA | TX | 77903 | |
| PIONEER WELL SERVICES | PO BOX 202563 | | | | DALLAS | TX | 75320-2563 | |
| PIONEER WIRELINE SERVICES LLC | PO BOX 202567 | | | | DALLAS | TX | 75320-2567 | |
| PIPECO SERVICES | P.O. BOX 840280 | | | | DALLAS | TX | 75284-0280 | |
| PIPELINE CONSTRUCTION CO. INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PIPELINE MEASUREMENT CO., LP | P.O. BOX 3254 | | | | ALICE | TX | 78333 | |
| PIPER PETROLEUM CO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PIRATE LAKE OIL CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PIRTLE PROPERTIES, L.P. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PLACID OIL COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PLAINS EXPLORATION AND | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| PLAINS PRODUCTION, INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PLAQUEMINES PARISH TAX COL | 302 MAIN STREET | | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH TAX COL | 302 MAIN STREET | | | | BELLE CHASSE | LA | 70037 | |
| PLATINUM PRESSURE PUMPING, INC. | 2100 W LOOP S., SUITE 1400 | | | | HOUSTON | TX | 77027 | |
| PLATINUM SLICKLINE SERVICES INC. A DIVISION OF | JC FODALE ENERGY SERVICES, LLC | 6003 FINANCIAL PLAZA | | | SHREVEPORT | LA | 71129 | |
| PLATINUM SLICKLINE SERVICES, INC. | PO BOX 1847 | | | | ALICE | TX | 78332 | |
| PLATTS | PO BOX 848093 | | | | DALLAS | TX | 75284-8093 | |
| PLC O&G PROPERTIES LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PLS, INC. | P.O. BOX 4987 | | | | HOUSTON | TX | 77210-4987 | |
| PLUS SIGNS INC | P O BOX 767 | | | | BERWICK | LA | 70342 | |
| PM VASBINDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| POCO MINERALS LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| POGO PRODUCING COMPANY LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| POGO PRODUCING COMPANY LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| POLK MINERAL PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| POMEROY FAMILY LTD PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PORFIRIO JASSO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PORT SERVICES, LLC | 7350 HWY 182, EAST | PO BOX 3107 MC, LA 70381 | | | MORGAN CITY | LA | 70380 | |
| PORTAL ENERGY CORPORATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PORTER HEDGES LLP | DEPT 510 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| PORTER, ROGERS, DAHLMAN & GORDON PC | 800 N SHORELINE BLVD | SUITE 800S | | | CORPUS CHRISTI | TX | 78401 | |
| POSSE ENERGY LTD. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| POWER TORQUE SERVICES LLC | P.O. BOX 539 | | | | BOURG | LA | 70343 | |
| PRECISION CRANE AND HYDRAULICS LLC | PO BOX 1197 | | | | LAROSE | LA | 70373 | |
| PRECISION ENERGY SERVICES, INC | WEATHERFORD US LP | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| PRECISION GRAPHICS CENTERS | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | |
| PRECISION PUMP & VALVE II, INC | FKA PRECISION TOOLS & MACHINING, INC. | P.O. BOX 5967 | | | LAKE CHARLES | LA | 70606-5967 | |
| PREMIER IMS INC | PO BOX 670547 | | | | HOUSTON | TX | 77267 | |
| PREMIER PIPE, LLC | P.O. BOX 840306 | | | | DALLAS | TX | 75284-0306 | |
| PRESSURE SERVICES, INC. | P.O. BOX 1288 | | | | COLUMBIA | MS | 39429 | |
| PRESTON JONES JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PRICE FAMILY TRUST OR JOHN P | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PRIORITY ENERGY HOLDINGS, LLC | PO BOX 54465 | | | | NEW ORLEANS | LA | 70154-4465 | |
| PRISCILLA ALDEN B WOMACK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PRISCILLA CLEM HICKMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PRIZE ENERGY RESOURCES LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PRO FIELD SERVICES, INC. | PO BOX 525 | | | | HALLETTSVILLE | TX | 77964 | |
| PRODUCTION INLAND CREWS, LLC | 211 JARED DRIVE | | | | BROUSSARD | LA | 70518 | |
| PROFESSIONAL PUMPING SERVICES | 715 VATICAN ROAD | | | | CARENCRO | LA | 70520 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE | | | | MALVERN | PA | 19355 | |
| PR-ONE, L. L. C. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PROTANK LIQUID HANDLING PRODUCTS | 8971 YAHWEH DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| PR-TWO, L. L. C. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PRUET PRODUCTION CO, INC. | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-1129 | |
| PRUITT PRODUCTION SERVICES,INC | P.O. BOX 808 | | | | GIDDINGS | TX | 78942 | |
| PUEBLO TIRES AND SERVICE, INC. | 1919 W. BUSINESS 83 | | | | MCALLEN | TX | 78501 | |
| PUMP ENERGY INC | P O BOX 712465 | | | | CINCINNATI | OH | 45271-2465 | |
| PUMP FLOW SERVICES INC | P.O. BOX 7827 | | | | VICTORIA | TX | 77903-7827 | |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PURE PARTNERS LP | P.O. BOX 730485 | | | | DALLAS | TX | 75373-0485 | |
| PVP LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| PWR-PROFESSIONAL WIRELINE RENTALS | P.O. BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| PYRAMID TUBULAR PRODUCTS LP | P O BOX 301604 | | | | DALLAS | TX | 75303-1604 | |
| QAB CARRIED WI LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| QAC CARRIED WI LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| QBE Insurance Corporation | 88 Pine Street | 18th Floor | | | New York | NY | 10005 | |
| QUALITY ENERGY SERVICES INC | PO BOX 3190 | | | | HOUMA | LA | 70361 | |
| QUALITY ENERGY SERVICES, INC. | PO BOX 3190 | | | | HOUMA | LA | 70361 | |
| QUALITY RENTAL TOOLS, INC. | PO BOX 2218 | | | | HOUMA | LA | 70361 | |
| QUANTUM RESOURCES A1 LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Quantum Resources Management, LLC | Attn: Gregory A. Miller | 9 Apple Street | P. O. Box 190 | | Norco | LA | 70079 | |
| QUASAR ENERGY SERVICES, INC | 3288 FM 51 | | | | GAINSVILLE | TX | 76240-0208 | |
| QUIN O WALTERS FAMILY TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| QUINCY QUENTIN RAYBON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| QUINN PUMPS INC | PO BOX 677347 | | | | DALLAS | TX | 75267-7347 | |
| QUIRK MINERALS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| QUIVIRA PARTNERS LP ATTN TREASURY DEPT | 1331 LAMAR STE 1450 | | | | HOUSTON | TX | 77010-3039 | |
| R & A ENERGY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| R & F TRUCKING | CHARTER CAPITAL | ASSIGNEE FOR R& F TRUCKING | P O BOX 270568 | | HOUSTON | TX | 77277-0568 | |
| R & R ROYALTY LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| R DICKERSON JR TR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| R DRISCOLL J DRISCOLL AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| R HARLOW ENERGY CORP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 66 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| R J SWISTOCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| R L BOLIN PROPERTIES LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| R MICHAEL RAYBURN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| R R AND J L TINDOL REV TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| R SCOTT RUTHERFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| R&J MILLER PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| R&R OILFIELD CONSTRUCTION | PO BOX 2255 | | | | GRAHAM | TX | 76450-8255 | |
| R. DEAN JOHNSTONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| R. K. PATCH, JR. TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| R360-CENTRAL/GULF COAST REGION | P.O. BOX 671766 | | | | DALLAS | TX | 75267-1766 | |
| RACELAND RAW SUGAR, LLC | P.O. BOX 159 | | | | RACELAND | LA | 70394-0159 | |
| RACHEL A HERNANDEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RACHEL HUDGINS BARDWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RACHELLE KARIE LAS SABE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAFFERTY ROYALTY PARTNERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAILLER WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAILROAD COMMISSION OF TEXAS OIL & GAS DIVISION | P.O. BOX 12967 | | | | AUSTIN | TX | 78711-2967 | |
| RAJ ENERGY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAJAN AHUJA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RALPH A GARCIA III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RALPH BLANCETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RALPH D PETLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RALPH DIXON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RALPH EVANS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Ralph Paticia Ackeem Jones | Attn: Bryan K. Jefferson | c/o Barker, Boudreaux, Lamy & Foley | 228 St. Charles Ave., Suite 1110 | | New Orleans | LA | 70130 | |
| RALPH W WIDENER JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RALPH WESLEY SANDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAMIRO GARZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAMONA ANN POCHE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAMOS INVESTMENTS COMPANY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| Ramos Investments Company vs. Shell Oil Company, et al | Attn: John P. Gonzalez | c/o Patricia E. Weeks Weeks & Gonzalez, APLC | 400 Magazine Street, Suite 200 | | New Orleans | LA | 70130 | |
| RAMSHORN INVESTMENTS, INC. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| RANCHO OIL COMPANY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANDALL C MCKNIGHT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANDALL C REDMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANDALL LEE STUTES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANDALL LEE STUTES SUBJECT TO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| RANDALL STRINGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANDALL WILLIAM PIACENTI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANDAZZO GIGLIO & BAILEY, LLC | PO BOX 51347 | | | | LAFAYETTE | LA | 70505-1347 | |
| RANDELL WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANDOLPH A BARNES JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANDOLPH E JANAK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANDY ALLEN FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANDY C CALDWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANDY C. CROWE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANDY JAMES REAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANDY JOSEPH MCCAULLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANDY LANE BOGGS TRST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RANDY LANE BOGGS TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RANDY LEGRAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RANGE RESOURCES CORPORATION | DEPT 8054 | PO BOX 650002 | | | DALLAS | TX | 75265-0002 | |
| RANGER SERVICES INC. | PO BOX 998 | | | | PENITAS | TX | 78576 | |
| RANKIN CROWSON TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| RATHCO LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RATHOLE DRILLING, INC. | P.O. BOX 389 | | | | ALICE | TX | 78333 | |
| RAUL RUIZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAVEN RESOURCES, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAVEN RESOURCES, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAY BOULTINGHOUSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAY D AND DEBRA A THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAY GODDARD TEST TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RAY JAY FLACK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAY LINO PEREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAY RICHEY & CO INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAY TODD VANDERPOOL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND & GLINDA FONTENOT, H&W | 1186 DOC CLARK ROAD | | | | LONGVILLE | LA | 70652 | |
| RAYMOND ARTHUR HILLHOUSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND CLYDE COREIL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND G AND MARGARET M | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND HUGH GOODRICH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND JACK SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND JOHN MELANCON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND KLANIKA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND LEWIS KIMICH LIFE EST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND MORRIS GRIFFIN AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND ROCH THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND T DUNCAN OIL PROP LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND WANIECK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND'S WELDING & MACHINE | INC. | P. O. BOX 148 | | | KAMAY | TX | 76369 | |
| RCPTX LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RCWI LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RDC HOLDINGS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RDCAT LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RDG FILINGS | P. O. BOX 883213 | | | | SAN FRANCISCO | CA | 94188-3213 | |
| RE BROOKS ESTATE TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| REAL BOTTLE WATER & ICE INC | 305 E. MOORE RD. | | | | SAN JUAN | TX | 78589 | |
| REAM INTERESTS INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REBECCA A SCHOENHERR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REBECCA ANN AND MARK SPRINKLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REBECCA DE LEON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REBECCA E HARTMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REBECCA HART WOODS FRANKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REBECCA JANE FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REBECCA JEAN PENNINGTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REBECCA JOAN BROOKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA KNOX JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REBECCA LYNN LOPEZ RABB | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REBECCA LYNN MOORE | 3714 PALLOS VERDAS DR | | | | DALLAS | TX | 75229 | |
| REBECCA LYNN MOORE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REBECCA NEWTON NICOSIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REBECCA ROYALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REBECCA W LORINO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RECIPE FOR SUCCESS | PO BOX 56405 | | | | HOUSTON | TX | 77256 | |
| RECKIE ANN KNIPFA RIZZO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RED FOX ENVIRONMENTAL SERVICES INC | 1513 B CHEMIN AGREABLE RD | | | | YOUNGSVILLE | LA | 70592 | |
| REDDELL ROYALTY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| REEF EXPLORATION INC | 1901 N CENTRAL EXPWY | SUITE 300 | | | RICHARDSON | TX | 75080 | |
| REEF PARTNERS HOLDING CO, LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| REEF SERVICES, LLC DBA ROCKWATER ENERGY SOLUTIONS | PO BOX 203187 | DEPT 18703 | | | DALLAS | TX | 75320-3187 | |
| REGINA B WOOD MINERAL TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| REGINA D FENTRESS ROBINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REGINA DRAHEM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REGINA MOLITOR, MINOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REGINALD MATHEW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REGINALD R. MULLER, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REID B WESTMORELAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RELIANCE STANDARD LIFE INSURANCE | 2001 MARKET ST., STE 1500 | | | | PHILADELPHIA | PA | 19103 | |
| REMCO OIL & GAS PROD INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REMORA OIL COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RENAE DEATON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RENAE G STANFORD INC DBA STANFORD TRUCK LINE | PO BOX 36 | | | | IOTA | LA | 70543 | |
| RENE A SANDOVAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RENE C SCHUBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RENE MARIE CAILLOUET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RENE THOMAS BARTHELEMY SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RENEE J KELLY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RENEE JOYCE PHILLIPS WASHINGTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RENEE M CORBIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RENEE RUTHEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REPUBLIC SERVICES #855 | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES (DBA) BFI JEFF DAVIS LANDFILL - 5103 | PO BOX 841931 | | | | DALLAS | TX | 75284-1931 | |
| REPUBLIC TITLE OF TEXAS, INC. | 2626 HOWELL ST., 10TH FLOOR | | | | DALLAS | TX | 75204-4064 | |
| RESEARCH TAX CONSULTANTS, LTD | 1105 WOODED ACRES, STE 400 | | | | WACO | TX | 76712 | |
| RESOURCE DEVELOPMENT TECH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REUBEN TALLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REVENUE OWNERS UNKNOWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REVILL ANN RAZZETO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REX EASLEY JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REX J HANNON TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| REX J HANNON TRUST B DTD 8/77 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| REYNALD FONTENOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| REYNOLDS FAMILY INV PR LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RGR PRODUCTION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RHAME PUMP REPAIR & SUPPLY INC | P O BOX 358 | | | | PEARLAND | TX | 77588-0358 | |
| RHONDA KATHLEEN THOMPSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RIBERENO FAMILY LTD | C/O NATHAN EAST | P O BOX 983 | | | PORTLAND | TX | 78374 | |
| RICARDO L CUELLAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICARDO MUNOZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICARDO OPERATIONS, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICARDO PEREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICE INTERESTS LTD IAA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RICE LAND LUMBER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RICHARD & ROSALIE LANDRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD A HEERWALD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD A HILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD A. CORBELLO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RICHARD A. HOLLANDER REV. TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RICHARD ALAN JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD ALLEN SMITH SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD AND MICHELE E. WHITE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD ANTHONY REIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD B BEARD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RICHARD BENDER LOGAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RICHARD BLAKE MACKAN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD BRASSEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD COHEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD E BORSTMAYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD E HAAS MARITAL TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RICHARD E MONROE JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RICHARD E SCHMIDT | PO BOX 784 | | | | EL CAMPO | TX | 77437 | |
| RICHARD E WEINBERG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD E. HEFFNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD E. WEINBERG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD FISK GORNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD H MCCRORIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD J BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD J MCCLELLAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD JAMES DUPUY JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD JOSEPH DANOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD K. ZOSS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD KING IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| RICHARD L DOEHRING | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RICHARD L PRUITT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RICHARD L WILSON JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD L YEATS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD LANFEAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD N SIMMONS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD P LUCAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD R. ORSINGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD REID FRITZ JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD ROBERT NOLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD SAHLIQUE SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 68 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD TODD AND MARLA BAILEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD W BEASLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD W PIACENTI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD W WALKER III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD W. ST. AMAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD WELCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD WHITE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD WILHELM JAMISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD WISCHKOWSKY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICHARD YOUNG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICK MAGUIGIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICKEY J FRICKEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICKY L TERRELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICKY JOE TAYLOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICKY P FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RICKY WAER | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| RICOH USA, INC. | PO BOX 660342 | | | | DALLAS | TX | 75266-0342 | |
| RIG WATER DRILLING, INC. | PO BOX 1328 | | | | CROWLEY | LA | 70527-2000 | |
| RILEY LANDRY JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RIO BEEF FEEDYARD | PO BOX 1168 | | | | EDINBURG | TX | 78540 | |
| RIO FUEL & SUPPLY | P.O. BOX 2588 | | | | MORGAN CITY | LA | 70381 | |
| RIO GRANDE CITY C.I.S.D. | TAX OFFICE | P.O. BOX 91 | | | RIO GRANDE CITY | TX | 78582 | |
| RIO GRANDE CITY C.I.S.D. TAX OFFICE | P.O. BOX 91 | | | | RIO GRANDE CITY | TX | 78582 | |
| RIPAL H. PATEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RISKED REVENUE ENERGY ASSOC PENWAY GROUP LP | 2111 DRISCOLL | | | | HOUSTON | TX | 77019 | |
| RISKEN FAMILY TRUST | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| RITA ALLEN HARDEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RITA B LEBLANC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RITA FORET GRABERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RITA LEE SWINDALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RITA MATHILDE SMART TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RITA POURCIAU BLANTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RITA S PEIFER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RITCHIE J MOLAISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RIVER PRODUCTION COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RIVER RENTAL TOOLS INC | 109 DERRICK RD | | | | BELLE CHASSSE | LA | 70037 | |
| RIVERCREST ROYALTIES LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | |
| RL & CS ST GERMAIN PRTNRSP LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RL FASH LTD. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RL TAYLOE-RICHARD L TAYLOE JR. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RNF TRUCKING, INC. C/O JD FACTORS, LLC | PO BOX 687 | | | | WHEATON | IL | 60187 | |
| ROBBIE LOU FORCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBBY C. ROBINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT A BARTOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT A BUSCHMAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT A CHAFFIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT A DEWEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT A JOSEY II | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT ALLEN BOOTH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT ALLEN BRACKEN JR TRUST | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| ROBERT ALTON FORNEA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT B HOLLAND JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT B HUFF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT B LIDDELL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT BABIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT BARTLETT GAYLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT BASS, BALDWIN, JR ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT C AND ELIZABETH A DINU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT C CORBELLO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT C FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT C HALSELL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT C TREADWELL ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT C. THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT C. TREADWELL ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT CHARLES BURKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT CLINTON PERDUE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT D & SHARON D WYATT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT D AND DORIS M VERNON | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| ROBERT D BROOKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT D CROUT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT D LAROCQUE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT D. JOLLY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT DARRELL COLEMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT DARRELL COLEMAN ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT DAVID WHITACRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT DEAN MORRIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT E & MYRNA L JONES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT E EUBANKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT E GALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT E ZIMMERMAN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT EDWARD ECKELS JR LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT EDWARD MURPHEY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT FRANCISKATO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT G BLAIR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT G MCVEY | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| ROBERT G. COPELAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT GEORGE BISBEY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT GILLETT HOLLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT GILLETT HOLLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT GRANGER LEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT H FIRTH HARWOOD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT H STARK JR & | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| ROBERT H STEPHENS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT HALL TAYLOR JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT J AN JOY L BOHLKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT J KILLIAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 69 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J MELNAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT J MOLAISON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT J. NELSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT J. SCHROCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT J. TALBOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT JAMES PRIMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT JAMES PRIMEAUX (106207) | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT JOSEPH MARAIST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT JOSEPH NELSON | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ROBERT JOSEPH SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT JUDE FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT JUDE MILLS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT L ADAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT L BRADLEY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT L CAVNAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT L LEOPOLD SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT L PARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT L TEAL AND WILMA L TEAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT L. KAINER TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ROBERT L. MYERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT LANE HENRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT LEE CHENEVERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT LEE GLASSCOCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT LEE ROSEBROCK SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT LEO MCMANUS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT LINDSEY DUNCAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT LOUIS BORDOVSKY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT LYNN BRADFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT M EGBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT M MYRICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT M RICE INVESTMENTS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT M. MIKE CURTIS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT MARTIN FLEMING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT MAURER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT MICHAEL HOLLERAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT MILAM PETUS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ROBERT MILAM PETUS C/O THINGS FINER LA FONA HOTEL | 100 E SAN FRANCISCO | | | | SANTA FE | NM | 87501 | |
| ROBERT MURFF SHAFER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT NEWSOM FORBES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT OBONYAL MAGUGUN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT OBONYAL MAGUGUN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT P DUNNAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT S DOLLISON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT S TOMLINSON JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT S. PIRTLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT SANDOVAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT SCOTT DOBBINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT SINCLAIR DUPUY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT STEVEN GARNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT STIRLING VINEYARD | P.O. BOX 430 | | | | WHARTON | TX | 77488 | |
| ROBERT THOMAS PAYNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT TREADWELL GUARDIANSHIP | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ROBERT W CARROLL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT W ECHOLS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT W GOEHRING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT W LEBLANC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT W LEWIS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT W LIGHTON SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT W MAXWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT W MCILVAIN JR RESIDUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| ROBERT W MCILVAIN JR RESIDUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| ROBERT W MCILVAIN JR RESIDUAL | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ROBERT W MCILVAIN JR RESIDUAL | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ROBERT W SCOTT JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT W SEXTON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT W SIEGERT, JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERT WAER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT WILLARD DOWD JR SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT WOOD STRICKLAND | 6408 EARLYWAY DRIVE | | | | AUSTIN | TX | 78749 | |
| ROBERT WOOD STRICKLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERT YOUNG PAGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERTA DOWD MCGRIFF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERTA L HUNT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERTA MARTIN OLIVIER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBERTA NELL CLARK MALONEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERTO GARZA SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBERTO MARTINEZ | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBIN ARCENEAUX BAILEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBIN CHILDERS GARRISON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBIN D REEVES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBIN D WATTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBIN LANZARINI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBIN LEE BEDINGFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBIN SAVILLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBIN W HARDEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROBIRD ROYALTY PARTNERS LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBYN W DICKINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROC SERVICE COMPANY, LLC | PO BOX 95405 | | | | GRAPEVINE | TX | 76099-9734 | |
| ROCHELLE GAS PARTNERSHIP, LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROCK CHALK ROYALTIES LTD | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ROCK EAGLE RANCH CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROCK RESERVES, LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROCKING M LAND & CATTLE CO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROCKNE W ONSTAD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROCKTREE LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROCKWELL COLLINS INC. WILKENS WEATHER | TECHNOLOGIES, L.P. DEPT. 0875 | P.O. BOX 120875 | | | DALLAS | TX | 75312-0875 | |
| ROD AND TUBING SERVICES, LLC | PO BOX 4824 | | | | BRYAN | TX | 77805-4824 | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 70 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodgers Gauging Services LLC | Attn: General Counsel | 1093 Hill Top RD | | | Beeville | TX | 78102 | |
| RODGERS GAUGING SERVICES LLC | 1093 HILL TOP RD | | | | BEEVILLE | TX | 78102 | |
| RODNEY DUNN DUNCAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RODNEY J CAMP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RODNEY L. TERRELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RODZ OILFIELD REPAIRS, LLC C/O RIVIERA FINANCE | PO BOX 202487 | | | | DALLAS | TX | 75320-2487 | |
| ROEMER INTERESTS, LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROGER A AND MYRA G MCGOUGH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROGER C & MRYLENE L SELLERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROGER D MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROGER D WINDOVER AND JOYCE B | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROGER E CASEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROGER E LACHELE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROGER KENDRICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROGER L BARESH | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROGER P AND LESLEE SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROGER T HOLMES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROGER W HOCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROGER WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROGERS POPE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROJELIO P ESPINOSA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROLAND A BOONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROLAND J. TOUPS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROLAND JOSEPH MELANCON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROLAND KRINKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROLAND LEGRAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROLAND THOMASSIE AND SUSAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROLLA LEE ELLSWORTH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROLLING HILLS INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROLLINS E BILBY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROMA ISD TAX A/C | PO BOX 3289 | | | | ROMA | TX | 78584 | |
| ROMA ISD TAX A/C | PO BOX 3289 | | | | ROMA | TX | 78584 | |
| Romeo Longoria, et al. v. ExxonMobil Corp., et al. | Attn: Darnell L. Barger | c/o Hartline Dacus Barger Dreyer LLP | 800 North Shoreline Blvd. Ste. 2000 | North Tower | Corpus Christi | TX | 78401 | |
| ROMOKA RESOURCES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROMULA PENA RAMOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONA WILTZ BERARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD ALEXANDER LEBLANC TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RONALD C BELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD D PRIDDY 2006 GIFT TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RONALD E NEAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD E PETREE JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RONALD E SCHMIDT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD F. FORBES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD GRASHA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD J COCHRAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RONALD JAMES ROLLER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD JOSEPH RATCLIFF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD K COX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD L WILSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD LEE AND SHARON H JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD LYNN VINEYARD | 8788 HAMMERLY BLVD | SUITE I | | | HOUSTON | TX | 77080 | |
| RONALD M KASPERZAK MARITAL TR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| RONALD MELANCON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD P STASNY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD PAUL EDINGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD TRENT BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD W AND DORIS J MARSH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONALD WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONAN HALLIDAY MORAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONANCY LLP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RONNIE L. WILLIAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RONNIE RAY LINSCOMBE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROPATOMA RANCH, INC. | ATTN: MS. LORETTA RISICA | PO BOX 1168 | | | EDINBURG | TX | 78540-1168 | |
| ROPES & GRAY LLP | P. O. BOX 414265 | | | | BOSTON | MA | 02241-4265 | |
| ROSA V YZAGUIRRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSALIE FARMS, LLC | 534 EAST OAKLAND AVENUE | | | | TALLAHASSEE | FL | 32301 | |
| ROSALIE J BRANNAN HORTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSALIND ANGELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSALINO P ZIMMERMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSANNA M BLACKBURN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROSANNE SIMMONS MITCHELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSARIO CHEVEZ | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROSE ANN LEOPOLD WESSELSKI SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSE HILL MEADOW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSE L CHAMPAGNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSE MARIE DEWEESE JOHNSTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSE MARY BURK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSE MARY FRITZ TEST TR MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| ROSE MARY PORTER WINELAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSEMARY GILLETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSEMARY HARVEY JACKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSIE NARRO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSITA ANITA BRYAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSLYN GLADSTONE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROSS B BLOUIN TRUSTEE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ROSS B POLK | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROSS GERALD PARTLOW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSS OMAR GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROSTEET RESIOUARY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROSTEET RESIOUARY TRUST MONTE M HURLEY TRUSTEE | P O BOX 938 | | | | LAKE CHARLES | LA | 70602 | |
| ROUNDTREE & ASSOCIATES | 210 TRACE COLONY PARK DR | | | | RIDGELAND | MS | 39157 | |
| ROWENA EVANS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROWENA M MABRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROY ANDREW HILLIARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROY BAILEY CONSTRUCTION INC. | 255 BENOIT ROAD | | | | BELL CITY | LA | 70630 | |
| ROY C SEWELL ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROY DON ATTAWAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROY DOYLE WILLIAMSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 71 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROY FRED GARRETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROY GRADY WHEELER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROY JOSEPH FONTANE JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROY JOSEPH REED | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROY LEE AND GERALDINE SCHULTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROY MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROY MILTON JACKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROY QUIRK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROYALTIES OF AMERICA MARKETING | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROYALTY ACQUISITION LLP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROYALTY BUYERS USA LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROYALTY CLEARINGHOUSE LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROYALTY CLEARINGHOUSE PARTNER. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROYALTY CLEARINGHOUSE PTNRSHP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROYALTY EXCHANGE INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROYCE WAYNE BRUNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ROYWELL SERVICES, INC. | P. O. BOX 1329 | | | | BELLAIRE | TX | 77402-1329 | |
| RPM SWABBING SERVICE CO. | PO BOX 3106 | | | | VICTORIA | TX | 77903 | |
| RPD LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RSUI Indemnity Company | 945 East Paces Ferry Rd. | Ste. 1800 | | | Atlanta | GA | 30326 | |
| RUBEN BONILLA, JR. AND WIFE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUBY E THOMAS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RUBY HANNA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUBY LEE KIMICH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUBY RADCLIFF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUBY TOUPS PRICE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUBY WILLMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUDOLPH LEONARD BORDOVSKY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUDY AND LUPE H GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUE E HENRY TTEE OF THE HENRY | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| RUFFIAN RESOURCES, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUFUS K BARTON III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RURAL TRASH SERVICE, INC. | P. O. BOX 1130 | | | | NEEDVILLE | TX | 77461 | |
| RUSSELL E DEAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUSSELL J LEBLANC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RUSSELL LEGRAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUSSELL MELANCON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUSSELL P BETHKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUSSELL T. RUDY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RUSTON RYAN RAYBON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUTH ANN HEBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUTH ANN TAYLOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUTH M MCKENZIE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUTH MARIE PAZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RUTH MAYRONNE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RUTH OIL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RUTH WILTZ KIMBLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RYAN CANTU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RYAN FAMILY LIVING TRUST | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| RYAN FRANKLIN GODLSBY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RYAN M BARNES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RYAN N. DESPAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RYAN T CANTU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| RYEDALE LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RYEN ANTHONY BURRUS | P.O. BOX 160307 | | | | AUSTIN | TX | 78716 | |
| S & C PROPERTIES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| S & C PROPERTIES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| S & H TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| S. N. KNIGHT JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| S. REAGAN STONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| S.N. KNIGHT, JR. TRUSTEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SABINE ENVIRONMENTAL SERVICES, LLC FROST BANK | PO BOX 610451 | | | | DALLAS | TX | 75261-0451 | |
| SABINE LOUISIANA ROYALTY TRUST | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| SABINE ROYALTY TRUST | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| SABLE PETROLEUM COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAFCON (SAFETY CONTROLS INC) | P.O. BOX 61280 | | | | LAFAYETTE | LA | 70596-1280 | |
| SAFESITE INC | 9505 JOHNNY MORRIS  RD | | | | AUSTIN | TX | 78724 | |
| SALLIANN ROSENE RIDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SALLY A MCCANDLESS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SALLY CUMMINGS FARISH TRUST | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| SALLY ELAINE DYER TRUST | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| SALLY FOOTE JARRELL MCMICHAEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SALLY H PENDERGRAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SALLY JANE PLOEGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SALLY JANE SPENCER SARME | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SALLY LOPEZ WELCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SALLY M NEWSOM 2007 TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SALLY OHRT LEINEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SALLY R MAINWARING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SALLY SPONSEL KERR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SALLY WALKER MOORE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SALLY WALSTON DOEHRING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SALOME V WESTBROOK IND AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SALOME WESTBROOK ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SALT DOMES PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAM A LUCE & JULIA M LUCE M.D. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SAM ARNOLD WESTMORELAND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SAM BROUSSARD TRUCKING CO INC | P.O. BOX 11507 | | | | NEW IBERIA | LA | 70562-1507 | |
| SAM E DUNNAM IV | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAM H ALLEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAM J MCKINSEY JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAM RANDALL WESTMORELAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAM T BRACKEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAMANTHA PRICE FISCHER TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAMEDAN ROYALTY CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAMEDAN ROYALTY CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAMMIE A HALMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAMMY E AND WANDA K BEENE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 72 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAMSON EXPLORATION LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAMSON EXPLORATION LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAMSON EXPLORATION, LLC | P.O. BOX 731704 | | | | DALLAS | TX | 75373-1704 | |
| SAMSON RESOURCE COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAMUEL D. NEWMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAMUEL E RANKIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAMUEL KENT REAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAMUEL SHAWN MCCAULLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAN BERNARD ELECTRIC CO-OP INC | P.O. Box 309 | | | | Columbus | TX | 78934-0309 | |
| SAN BERNARD ELECTRIC CO-OP INC | 309 West Main Street | | | | Bellville | TX | 77418 | |
| SAN BERNARD ELECTRIC CO-OP INC | P O BOX 309 | | | | COLUMBUS | GA | 78934-0309 | |
| SAN ISIDRO ISD TAX A/C | P. O. BOX 10 | | | | SAN ISIDRO | TX | 78588 | |
| SAN ISIDRO ISD TAX A/C | P. O. BOX 10 | | | | SAN ISIDRO | TX | 78588 | |
| SAN JUANA EDMONDSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAN PATRICIO COUNTY | TAX ASSESSOR-COLLECTOR | P.O. BOX 280 | | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY TAX ASSESSOR-COLLECTOR | P. O. BOX 280 | | | | SINTON | TX | 78387 | |
| SAN PATRICIO ELECTRIC | 402 E Sinton St | | | | Sinton | TX | 78387 | |
| SAN PATRICIO ELECTRIC | P.O. Box 360 | | | | Sinton | TX | 78292-0360 | |
| SAN PATRICIO ELECTRIC COOPERATIVE INC | P.O. BOX 360 | | | | SAN ANTONIO | TX | 78292-0360 | |
| SANCHEZ OIL & GAS CORP FOR SEP | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| SANCHEZ OIL & GAS CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDAHL HOLDINGS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDER FAMILY HOLDINGS INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA AGNES VASQUEZ-BRANDIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA ANDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA ANNE HOLLAND LANE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA B ST PIERRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA BARRERA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA BURROW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA CANTEY TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA D BROUSSARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA D. DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA D. DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA DUNNAM JUSTICE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA DUNNAM JUSTICE TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA G POSEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA GAY SCHROEDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA H BACON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA K. L. LACKEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA L DUNCAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA MELANCON MELANCON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA PEREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA PERRIN ASWAD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA PETLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA SERETTE MOUTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA SUE E N STIVERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA TATE MCCLELLAND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SANDRA TEMPLETON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRA V MARIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDRIDGE E & P LLC | PO BOX 202214 | DEPT 21405 | | | DALLAS | TX | 75320-2214 | |
| SANDRIDGE ONSHORE, LLC | 2000 W SAM HOUSTON PKWY SOUTH | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| SANDSTONE VENTURES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDY BURCH-REMIGIO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDY D FORET LEGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDY HOOK METHODIST CHURCH | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SANDY HOOK PROPERTIES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANDY ZIMMER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SANFORD R ROBERTSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAR PROTECTORS & SUPPLY CO, INC | P. O. BOX 61065 | | | | LAFAYETTE | LA | 70596 | |
| SARA ALEXANDER THARP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARA ALLISON BURROUGHS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARA BATES CONNELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARA H PARSONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARA LEE HUEBNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARA LOCKHART SIMMONDS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARAH ANN WELDER ADAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARAH E DOBROVOLNY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARAH F NICHOLAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARAH G SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARAH JO WITMER JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARAH KELLUM PATTEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARAH L HOLLAND SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARAH LEANN KIRK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARAH LOU NICHOLS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARAH RUTH SPELL JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARAH SHUART SZYMANSKI | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SARAH SPELL JOHNSON TRUSTEE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SARATOGA ROYALTY LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SARK EXPLORATION LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAVANNAH JOINT VENTURE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SAVILLE INMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SAXET PETROLEUM, INC. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SAXET RESOURCES LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SBN 2005 ENERGY FUND LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SBN HOLDINGS LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | | | DALLAS | TX | 75373-2149 | |
| SCHMIDT LEGACY PROPERTIES LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Schulte Roth & Zabel LLP | Attn: Adam C. Harris, Esq & David M. Hillman, Esq. | 919 Third Avenue | | | New York | NY | 10022 | |
| SCHULTE ROTH & ZABEL, LLP | 919 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |
| SCHUMACHER MINERALS LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| S-CON SERVICES INC. | P O BOX 953 | | | | BRYAN | TX | 77806 | |
| SCOTT ALAN NONHOF | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SCOTT C DOBROVOLNY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SCOTT F O'DONNELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SCOTT F O'DONNELL EXEMPT TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SCOTT FRANKLIN JORDAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SCOTT HENRY LEBLEU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SCOTT II MINERAL TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 73 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT M HAMILTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SCOTT R KRUEGER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SCOTT R SAMPSELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SCOTT ROBERT RISER ESTATE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| SCOTT ROBERT RISER II | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SCOTTY L TUTTLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SCOTTY LEE TUTTLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SCULLY'S METAL FABRICATION INC | 1015 STEPHENSVILLE ROAD | | | | MORGAN CITY | LA | 70380 | |
| SD RIAL COMPANY, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SEACOAST PRODUCTION LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SEALE T CUTBIRTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Securities & Exchange Commission | Attn: Christopher Cox | Secretary of the Treasury | 100 F Street, NE | | Washington | DC | 20549 | |
| Securities & Exchange Commission - NY Office | Attn: Andrew S. Calamari, Bankruptcy Dept | Brookfield Place | 200 Vesey Street Ste. 400 | | New York | NY | 10281-1022 | |
| Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept | One Penn Center | 1617 JFK Blvd. Ste. 520 | | Philadelphia | PA | 19103 | |
| SEGUND WELL SERVICE INC | PO BOX 1642 | | | | GONZALES | TX | 78629 | |
| SEIS-HACHE | PO BOX 642 | | | | GEORGE WEST | TX | 78022 | |
| SEITEL DATA LTD | P O BOX 202562 | | | | DALLAS | TX | 75320-2562 | |
| SEITEL SOLUTIONS LTD | PO BOX 202566 | | | | DALLAS | TX | 75320-2566 | |
| SELECT INDUSTRIES, INC. | P.O. BOX 2450 | | | | WICHITA FALLS | TX | 76307-2450 | |
| SELECT OILFIELD SERVICES, LLC | P.O. BOX 53688 | | | | LAFAYETTE | LA | 70505 | |
| SELECT TECHNOLOGIES LTD SELECT CHEMICALS LTD | 167 INDUSTRIAL DRIVE | | | | YORKTOWN | TX | 78164-5526 | |
| SELPRO ONE COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SENTER FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SENTRY TECHNOLOGIES INC | 11391 Meadowglen Ln | Suite D | | | Houston | TX | 77082 | |
| SENTRY TECHNOLOGIES INC. | 11391 MEADOWGLEN LANE | STE. D | | | HOUSTON | TX | 77082 | |
| SERENA B KUNDYSEK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SERVANDO GAJA RODRIGUEZ | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SERVICE COMPRESSION LLC | 2613 CO-OP DRIVE | | | | VAN BUREN | AR | 72956 | |
| SERVICE INSPECTION CO., INC. | PO BOX 5186 | | | | VICTORIA | TX | 77903 | |
| SETTOON CONSTRUCTION INC | P O BOX 520 | | | | PIERRE PART | LA | 70339 | |
| SETTOON FABRICATION INC | P O BOX 520 | | | | PIERRE PART | LA | 70339 | |
| SEWELL INTERESTS LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SEYMOUR LAZAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SFF PRODUCTION LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SG ROBERTS FDTN,NATIONSBANK OF | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHAFTER LAKE ROYALTY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHAMROCK ENERGY SOLUTIONS, LLC | C/O GULF COAST BANK & TRUST CO | P.O. BOX 731152 | | | DALLAS | TX | 75373-1152 | |
| SHANAGARY LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHANE F MORENO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHANE HUGH BABINEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHANE JAMES DOUCET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHANE S DUVALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHANNON HARDWARE | P O BOX 631 | | | | MORGAN CITY | LA | 70381 | |
| SHANNON LOUISE JUILLERET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHANNON MARIE GUILLOTTE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHANNON SPERRY PERSONAL REP | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| SHANTEL MONIQUE REAUX | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHAO MIN AND JOVY WAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHAREFILE | 120 S. WEST STREET | | | | RALEIGH | NC | 27603 | |
| SHARON A CHIU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHARON D FAULK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHARON D FAULK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHARON DENISE LAWHON SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHARON HENRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHARON HILMERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHARON K EVANS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHARON LEIGH PIERCE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHARON LEIGH SPELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHARON MCLELLAND, DECEASED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHARON TATE BERZAS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHARON WRIGHT LE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHARP FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHARP PROPANE | P.O. BOX 1980 | | | | BASTROP | TX | 78602-8980 | |
| SHARRON DUCOTE BERTRAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHAW ENERGY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHAWN ALLEN BAILEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHAWN ALLIS ANDERSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHAWN D GASKAMP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHAWN WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHEILA B. GARNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHEILA JEAN WATTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHEILA MARIE REMBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHEILA RENEE TIPTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHELBY J ADAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHELDON GENE STUTES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHELDON I.S.D. TAX OFFICE | S RHODES TAX ASSESSOR COLLECT | 11411 C.E. KING PARKWAY, STE.A | | | HOUSTON | TX | 77044-7192 | |
| SHELDON I.S.D. TAX OFFICE S RHODES TAX ASSESSOR COLLECT | 11411 C.E. KING PARKWAY, STE.A | | | | HOUSTON | TX | 77044-7192 | |
| SHELDON WAYNE FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHELIA BAILEY GALLOWAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHELLEY OUTLAW PETERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHELLY D MULANAX | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHERAL MARY F. ORTEGO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERALD KELLEEN VICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERI J HEFLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERI L JENNINGS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERI L TURNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERIDAN UPCHURCH MAZY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERITA KIRK FORBUS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERLOCK MINERAL PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHERMAN WILLIAM WRIGHT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERRY EVERETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERRY FORTENBERRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERRY H JUDD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERRY KAY ADAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERRY L. RANDALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERRY LYNN BUMGARDNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERYL BAACKE HAILE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 74 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHERYL KNIGHT HODGE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERYL L LEBLEU SWIFT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHERYL SEWALT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIELD DEVELOPMENT CORP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHINE, LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY A PAGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY ANN REAUX LEBLANC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY BEADLE SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY BELL SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY BRACKEN WILSON EVANS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY C SMITH ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY CHAPPUIS BONIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY FORET TORRES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY GENE ELLIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY HORVITZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY J SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY L WILSON SCHOONOVER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY LOUISE PICARD SEP PROP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY M BRIDGES, EXECUTRIX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY M PEEVY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY M. HILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY MAE DOWD CONNER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY MATHERNE BRIDGES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY MCKNIGHT FITZGERALD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY MONTGOMERY HANES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY PARRIA ROGERS AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY RIGGS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SHIVERS ENTERPRISES INC. | PO BOX 357 | | | | HULL | TX | 77564 | |
| SHORELINE ENERGY LLC | 400 E KALISTE SALOOM RD | SUITE 2600 | | | LAFAYETTE | LA | 70508 | |
| SHORELINE ENERGY LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHORES LIFT SOLUTIONS - SERVICE DIVISION | P. O. BOX 12730 | | | | ODESSA | TX | 79768 | |
| SHRED-IT USA, LLC DBA SHRED-IT HOUSTON | PO BOX 101007 | | | | PASADENA | CA | 91189-1007 | |
| SHREVE RODMAN SAVILLE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHRINERS HOSPITALS FOR CHILDREN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHUART-WINTERMAN TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SIDNEY DAVIS SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SIDNEY F JONES JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SIDNEY J TORRES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SIDNEY JOLLY SIMPSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SIGMA SOLUTIONS, INCORPORATED | P.O. BOX 677680 | | | | DALLAS | TX | 75267-7680 | |
| SIGMUND KANE & HATCH INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SILTON RAY FONTENOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SILVER BULLET RESOURCES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SILVERADO OIL & GAS LLP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SIMMON DUHON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SINTON ENERGY CO | PO BOX 422 | | | | SINTON | TX | 78387 | |
| SISTER JUDITH COREIL, MSC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SIXJAY ENTERPRISES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| S-K BACKHOE OILFIELD JAMES J HOLIK | 6672 FM 2546 | | | | EL CAMPO | TX | 77437 | |
| SKH ENERGY FUND LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SLATE ROCK SAFETY LLC | 755 WEST SMITH RD., UNIT C | | | | MEDINA | OH | 44256 | |
| SLATTERY, MARINO & ROBERTS A PROFESSIONAL LAW CORPORATION | 1100 POYDRAS STREET | SUITE 1800 | | | NEW ORLEANS | LA | 70163-1800 | |
| SLEMCO | 3420 NE Evangeline Thruway (70507) | | | | Lafayette | LA | 70509 | |
| SLEMCO | P.O. Box 98055 | | | | Lafayette | LA | 70509-0866 | |
| SLEMCO | P O BOX 98055 | | | | LAFAYETTE | LA | 70509 | |
| SMART OILFIELD SERVICES, INC | PO BOX 3002 | | | | LIBERTY | TX | 77575 | |
| SMITH INTERNATIONAL INC | P O BOX 732136 | | | | DALLAS | TX | 75373-2136 | |
| SMITH MINERAL PARTNERSHIP LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SMITH OIL COMPANY INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITH OILFIELD SERVICES, INC | P.O. BOX 1126 | | | | BRIDGEPORT | TX | 76426 | |
| SMITH PRODUCTION INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITHCO PROPERTIES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SN OPERATING LLC | P. O. BOX 61859 | | | | HOUSTON | TX | 77208 | |
| SNOW OPERATING CO., INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SOG PARTNERS I LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SOLARWINDS INC | P O BOX 730720 | | | | HOUSTON | TX | 75373-0720 | |
| SOLOMON CAPITAL INVESTMENTS LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SONIA CUELLAR LASH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SONYA DUNHAM CAMPBELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SOONER PRODUCTION SERVICES INC. | PO BOX 1659 | | | | WOODWARD | OK | 73802 | |
| SOUTH BAY CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SOUTH CAROLINA STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM | P O BOX 11778 | | | COLUMBIA | SC | 29211 | |
| SOUTH CENTRAL ENERGY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SOUTH TEXAS CORRUGATED PIPE INC | 1610 SH 60 N | | | | BAY CITY | TX | 77414 | |
| SOUTH TEXAS FILTER & SUPPLY CO | 5602 OLD BROWNSVILLE ROAD | | | | CORPUS CHRISTI | TX | 78417-9760 | |
| SOUTHALL ASSOCIATES | 1015 WILLOWICK DR. | | | | WHARTON | TX | 77488 | |
| SOUTHERN METHODIST UNIVERSITY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SOUTHERN SPECIALTY LLC MICHAEL S LEE | 424 FM 78 | | | | CIBOLO | TX | 78332 | |
| SOUTHERN STATES ROYALTY, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SOUTHWEST OIL AND LAND, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SOUTHWEST PETROLEUM COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SOUTHWEST PETROLEUM COMPANY LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SOUTHWEST SOLUTIONS GROUP INC | 4355 EXCEL PKWY SUITE 300 | | | | ADDISON | TX | 75001 | |
| SOUTHWEST TEXAS DISPOSAL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SOVEREIGN HOLDINGS LLC | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| SP PLUS CORPORATION | 8391 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SPARKMAN INDUSTRIES, INC DBA VICTORIA WELL SERVICE | 169 AVIATION DRIVE | | | | VICTORIA | TX | 77904 | |
| Sparkman Industries, Inc. | dba Victoria Well Service | Attn: General Counsel | 169 Aviation Drive | | Victoria | TX | 77904 | |
| SPARKMAN INDUSTRIES, INC. DBA VICTORIA FISHING & RENTAL | 169 AVIATION DRIVE | | | | VICTORIA | TX | 77904 | |
| SPECIALTY OFFSHORE, INC. % CASH FLOW RESOURCES | PO BOX 13375 | | | | ALEXANDRIA | LA | 71315 | |
| SPINDLETOP EXPLORATION CO INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SPIRO RESOURCES LTD. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SPL, INC. | P O BOX 842013 | | | | DALLAS | TX | 75284-2013 | |
| SPRINT | 6200 Sprint Pkwy | | | | Overland Park | KS | 66251 | |
| SPRINT | P.O. Box 219530 | | | | Kansas City | MO | 64121-9530 | |
| SPRINT | P.O. Box 4181 | | | | Carol Stream | IL | 60197-4181 | |
| SPRINT | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 75 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINT | P.O. BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | |
| SQUARE MILE ENERGY, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SQUIRE PATTON BOGGS (US) LLP | PO BOX 511269 | | | | LOS ANGELES | CA | 90051-7824 | |
| SRT SPENCE RIG TELEPHONES DALE W. SPENCE | P.O. BOX 5698 | | | | VICTORIA | TX | 77903 | |
| SRUBAR WELDING LLOYD SRUBAR | 4970 N FM 441 | | | | EL CAMPO | TX | 77437 | |
| ST MARTIN FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ST MARTIN PARISH SCHOOL BOARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ST MARY PARISH LOUISIANA | CLERK OF COURT | 500 MAIN STREET FL 2 | | | FRANKLIN | LA | 70538 | |
| ST MARY PARISH LOUISIANA CLERK OF COURT | 500 MAIN STREET FL 2 | | | | FRANKLIN | LA | 70538 | |
| ST THOMAS HIGH SCHOOL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ST. MARTIN PARISH | SHERIFF'S OFFICE | EX-OFFICIO TAX COLLECTOR | P O BOX 247 | | ST. MARTINVILLE | LA | 70582-0247 | |
| ST. MARTIN PARISH | CLERK OF COURT | 415 ST. MARTIN STREET | | | ST. MARTINVILLE | LA | 70582 | |
| ST. MARTIN PARISH CLERK OF COURT | 415 ST. MARTIN STREET | | | | ST. MARTINVILLE | LA | 70582 | |
| St. Martin Parish School Board v. Shell Oil Co., et. al. | Attn: John P. Gonzalez | c/o Weeks & Gonzalez, APLC | 400 Magazine Street, Suite 200 | | New Orleans | LA | 70130 | |
| St. Martin Parish School Board v. Shell Oil Co., et. al. | Attn: Patricia E. Weeks | c/o Weeks & Gonzalez, APLC | 400 Magazine Street, Suite 200 | | New Orleans | LA | 70130 | |
| ST. MARTIN PARISH SHERIFF'S OFFICE EX-OFFICIO TAX COLLECTOR | P O BOX 247 | | | | ST. MARTINVILLE | LA | 70582-0247 | |
| ST. PATRICK HOSPITAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STACEY E SCHULTEA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STACEY LANGENBERG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STACY DEE HEAD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STACY JEHL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STACY L. OWEN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STACY YANTA SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STAMFORD HOSPITAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STANFORD ALLEN OWEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STANLEY J BOONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STANLEY KUEHN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STANLEY S RAPHAEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STANSEL PROPERTIES, L.L.C. | 131 STATE STREET | | | | LAKE CHARLES | LA | 70605 | |
| STANTON ENNIS HUEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STAPLES ADVANTAGE | DEPT DAL | P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| STARBAND COMMUNICATIONS INC | 1760 OLD MEADOW ROAD | | | | MCLEAN | VA | 22102 | |
| STARBAND COMMUNICATIONS INC | P.O. Box 8739 | | | | Philadelphia | PA | 19101-8739 | |
| STARBAND COMMUNICATIONS INC | P O BOX 8739 | | | | PHILADELPHIA | PA | 19101-8739 | |
| STARGEL OFFICE SYSTEMS INC | 4700 BLALOCK RD | | | | HOUSTON | TX | 77041-9239 | |
| STARR COUNTY CLERK | 401 N BRITTON AVE ROOM 201 | | | | RIO GRANDE CITY | TX | 78582 | |
| STARR COUNTY CLERK | 401 N BRITTON AVE ROOM 201 | | | | RIO GRANDE CITY | TX | 78582 | |
| STARR COUNTY TAX A/C | 100 N FM 3167 SUITE 201 | ROOM 202 | | | RIO GRANDE CITY | TX | 78582 | |
| STARR COUNTY TAX A/C | 100 N FM 3167 SUITE 201 | ROOM 202 | | | RIO GRANDE CITY | TX | 78582 | |
| STARTEX COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STARZMAN FAMILY BY-PASS TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | AUSTIN | TX | 78714-9355 | |
| STATE COMPTROLLER COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | | AUSTIN | TX | 78714-9355 | |
| STATE MINERAL BOARD OFFICE OF MINERAL RESOURCES | P O BOX 2827 | | | | BATON ROUGE | LA | 70821-2827 | |
| State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | | Montgomery | AL | 36130-0152 | |
| State of Alabama Department of Environmental Management | 1400 Coliseum Boulevard | | | | Montgomery | AL | 36110-2400 | |
| STATE OF ALABAMA STATE TREASURY UNCLAIMED PROPERTY DIVISION | P O BOX 302520 | | | | MONTGOMERY | AL | 36130-2520 | |
| State of CONNECTICUT OFFICE OF THE STATE | TREASURER UNCLAIMED PROPERTY DIVISION | 55 ELM STREET, 5TH FLOOR | | | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE | DEPT OF FINANCE-DIV OF REVENUE | PO BOX 8931 | | | WILMINGTON | DE | 19899 | |
| STATE OF DELAWARE DEPT OF FINANCE-DIV OF REVENUE | PO BOX 8931 | | | | WILMINGTON | DE | 19899 | |
| STATE OF LOUISIANA - DEPT. OF WILDLIFE AND FISHERIES | P.O. BOX 14796 | | | | BATON ROUGE | LA | 70898 | |
| State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| State of Louisiana Department of Environmental Quality (DEQ) | 602 N. Fifth Street | | | | Baton Rouge | LA | 70802 | |
| STATE OF LOUISIANA DEPARTMENT OF MOTOR VEHICLES | PO BOX 64886 | | | | BATON ROUGE | LA | 70896-4886 | |
| STATE OF LOUISIANA-DEPT OF REV | COLLECTION DIVISION | P.O. BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| STATE OF LOUISIANA-DEPT OF REV COLLECTION DIVISION | P.O. BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | |
| State of Mississippi Attorney General | Attention Bankruptcy Dept | Walter Sillers Building | 550 High Street, Suite 1200 | P.O. Box 220 | Jackson | MS | 39201 | |
| State of Mississippi Department of Environmental Quality (DEQ) | PO Box 2261 | | | | Jackson | MS | 39225 | |
| STATE OF MISSISSIPPI MISSISSIPPI TREASURY | UNCLAIMED PROPERTY DIVISION | P O BOX 138 | | | JACKSON | MS | 39205 | |
| STATE OF NEW JERSEY DEPARTMENT OF | THE TREASURY UNCLAIMED PROPERTY | P O BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| STATE OF NEW MEXICO TAXATION & REVENUE | DEPT UNCLAIMED PROPERTY DIVISION | P O BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| State of Oklahoma Department of Environmental Quality | 707 N Robinson | | | | Oklahoma City | OK | 73102 | |
| State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| State of Texas Commission on Environmental Quality | Building Letter | PO BOX 13087 | | | Austin | TX | 78711-3087 | |
| STATE OF TEXAS COMPTROLLER | 111 E. 17TH ST. | | | | AUSTIN | TX | 78774-0100 | |
| STATE OF TEXAS COMPTROLLER | 111 E. 17TH ST. | | | | AUSTIN | TX | 78774-0100 | |
| STATE OF UTAH STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN ST 5TH FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| STATE OF VIRGINA VIRGINA DEPT OF THE | TREASURY DIVISION OF UNCLAIMED PROPERTY | P O BOX 2478 | | | RICHMOND | VA | 23218-2478 | |
| STATE OF WASHINGTON DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | P.O. BOX 34053 | | | SEATTLE | WA | 98124-1053 | |
| STATE OF WISCONSIN OFFICE OF THE STATE | TREASURER UNCLAIMED PROPERTY UNIT | PO BOX 2114 | | | MADISON | WI | 53701-2114 | |
| STATE POLICE, RIGHT-TO-KNOW OFFICE OF MANAGEMENT & | FINANCE FINANCIAL SERVICES DIVISION | P. O. BOX 66909 | | | BATON ROUGE | LA | 70896 | |
| STATOIL GULF SERVICES LLC ATTN ACCOUNTS PAYABLE | 2103 CITY WEST BLVD STE 800 | | | | HOUSTON | TX | 77042 | |
| Statoil Gulf Services, L.L.C. (Tenant) | 2103 City West Blvd. | Suite 800 | | | Houston | TX | 77042 | |
| STEEL SERVICE OILFIELD TUBULAR INC | DEPT 1020 | | | | TULSA | OK | 74182 | |
| STEFANIE VALLAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEINMAN MINERAL PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STELARON INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STELLA D SUMBERA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STENA WOLGAST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHANIE ANN SAWYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHANIE HATRIDGE CUSTODIAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STEPHANIE HATRIDGE CUSTODIAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STEPHANIE LEVIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHANIE LOUISE JACOBSON CAVANAUGH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHANIE LYNN HALUZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHANIE MATTHEW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHANIE MCGILL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHANIE N HATRIDGE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHEN A. KNIGHT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHEN ANDREW STRICKLAND | 715 LAKE ISLAND DRIVE | | | | CANYON LAKE | TX | 78133 | |
| STEPHEN ANDREW STRICKLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHEN D BROOKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHEN D SUSMAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STEPHEN DUCOTE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHEN DWAYNE PAYNE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHEN E & LYNDA SHEFFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHEN EDMOND SEAL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 76 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN FORNEA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STEPHEN JEFFERY WRIGHT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHEN LEE SHAW SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHEN P HOOVER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHEN P RAMSEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHEN SUSMAN & THOMAS SUSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| STEPHEN WILLIAM PASKETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHENS ENERGY COMPANY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEPHENS PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| STEPHENS PRODUCTION COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STERLING M MORRIS AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STERLING SEISMIC SERVICES, LTD | 8122 SOUTHPARK LANE, SUITE 207 | | | | LITTLETON | CO | 80120 | |
| STERLING TAYLOR YOUNG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STERLING'S VACUUM SERVICE | PO BOX 188 | | | | BOLING | TX | 77420 | |
| STERLINGS VACUUM SERVICES, LLC | PO BOX 188 | | | | BOLING | TX | 77420 | |
| STEVE C DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVE G HERNANDEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVE G TYLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVE GOODSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STEVE HELLSTROM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVE M COULON FAMILY TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STEVE RAU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVE UDSTUEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVE WIPPEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN C ANDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN C GORDON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN CRAIG DAMUTH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN DALE RUMMLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN HEBERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN L AND SHERYL D SEWALT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN L. SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN LEGRAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN M MORRIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN P AND SHELIA A POPP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN ROY CONN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN S ARMOUR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN S ARMOUR 1987 TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN VERANUS STUTES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEVEN WILLIAM LEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STEWART MINERAL COMPANY LLP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STI TRUCKING, LLC DBA: STONE TRUCKING CO. | DEPT. #1605 | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-1605 | |
| STL RENTAL & SUPPLY LLC | PO BOX 490 | | | | IOTA | LA | 70543 | |
| STOGNER'S PUMPING SERVICE | 99 PIGOTT-EASTERLING ROAD | | | | TYLERTOWN | MS | 39667 | |
| STONEWALL ROYALTY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STRACHAN EXPLORATION INC. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STRC OILFIELD TECHNOLOGY, LLC | 327 N. DENTON STREET | | | | WEATHERFORD | TX | 76086 | |
| STREAMLINE PRODUCTION SYSTEMS, INC | 1447 HWY 69 | | | | KOUNTZE | TX | 77625 | |
| STRINGER'S OILFIELD SERVICE, INC. | P O BOX 471 | | | | COLUMBIA | MS | 39429 | |
| STUART KUEHN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| STUBBS FAMILY LTD PARTNERSHIP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STURMAN FAMILY NON GSTT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STURMAN OIL GROUP INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUCCESSION OF CHARLES M MEEKS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SUCCESSION OF CHARLES THOMAS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| SUE ANN ANDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUE ANN STREIT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUE BROUSSARD MILLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUE BROUSSARD MILLER USUFRUCT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUE ELLEN DOWD FONTENOT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUE ELLEN KENNEDY MCDANIEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUE ELLIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUE F. MANNINA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUE GOODSON PUGH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUE GRAVES STUBBS A TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SUE GRAVES STUBBS B TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SUE GRAVES STUBBS C TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SUE S PARKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUE S THETFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUE STUBBS CUTLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUE THURMAN FARRINGTON MCBRIDE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUE WINSOR HARTMAN MANN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUMMERFIELD G ROBERTS FD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SUMMERLEE FOUNDATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUNBELT RENTALS FMRLY NATIONSRENT | P.O. BOX 409211 | | | | ATLANTA | GA | 30384 | |
| SUNBELT RENTALS INDUSTRIAL SERVICES, LLC | SUNBELT RENTALS OIL & GAS SERV | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNTRAC SERVICES INC | 1818 EAST MAIN ST. | | | | LEAGUE CITY | TX | 77573 | |
| SUPERIOR TUBING TESTERS LP | PO BOX 3498 | | | | ALICE | TX | 78333 | |
| SUPERIOR VACUUM SERVICE | P O BOX 320 | | | | HARDIN | TX | 77561 | |
| SURFACE SYSTEMS CAMERON | PO BOX 730491 | | | | DALLAS | TX | 75373-0491 | |
| SURRO FAMILY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN A HUNT | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| SUSAN BLACK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN BROUSSARD TRAHAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN C TAYLOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN D JEFFCOATS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN E HUTCHINSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN E HUTCHINSON AS TRUSTEE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| SUSAN ELAINE THWEATT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN F VOORHEES MAXFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN FAITH DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN FORET GRANIER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN FRANCIS HEARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN J JUDD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN J RATHER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN JANE WHEELOCK TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SUSAN L WALLS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN LAROCQUE JACKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN LYNN GORRET | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 77 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN LYNN WALKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN M. VAN MATRE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SUSAN MELANCON KNELLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN MOLAISON JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN NELSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN P ARTELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN R ELLEDGE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN RUTH TRUESDALE TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| SUSAN S HODGES TR CREATED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| SUSAN SLATER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN STRAUSS BATTESTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN WALKER LEE DANIEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSAN WARREN COX, INDIV | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SUSAN WARREN COX, INDV & AS AGENT FOR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SUSAN Z MEYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSIE MAKOVY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUSIE PADGETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUWANNEE SUPPLY INC | P.O. BOX 1820 | | | | VICTORIA | TX | 77902-1820 | |
| SUZAHN BARCLAY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUZANNE B CALDWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE B DAVIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUZANNE B KOCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUZANNE BONIN WALLACE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUZANNE D. HARDEMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SUZANNE KNAPP STEEN QSST TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SUZANNE LATOUR STAKES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SWD INCORPORATED | 233 HWY. 397 | | | | LAKE CHARLES | LA | 70615 | |
| SWEET HOME SAND & GRAVEL INC | 202 AIRPORT ROAD | | | | YADKUM | TX | 77995 | |
| SWEETLAKE LAND & OIL CO. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SWEPSON S TAYLOR III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SWIK REVOCABLE TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SWIZERLEEN FONTENOT KELLER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SWOPE CORP. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SYBIL TYRRELL PATTEN SP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SYBLE MELIGNANO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SYLVIA A MELNAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SYLVIA GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SYLVIA M GARZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SYLVIA ONDARZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| SYNERGY RESOURCES, LLC | PO BOX 53508 | | | | LAFAYETTE | LA | 70505 | |
| T & N TRUCKING LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| T Baker Smith Inc | Attn: General Counsel | P O BOX 2266 | | | Houma | LA | 70361 | |
| T BAKER SMITH INC | P O BOX 2266 | | | | HOUMA | LA | 70361 | |
| T KING TOMLINSON JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| T MICHAEL O'CONNOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| T MICHAEL O'CONNOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| T S DUDLEY LAND COMPANY INC | 5925 N ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73118 | |
| T S R ENTERPRISES, INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| T T HURST ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| T W SWINBANK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| T. C. CRAIGHEAD & COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| T. H. FLOYD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TAC RESOURCES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TAFFERA 1987 TRUST & | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TAFFY ERICKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TAMARA C JENKINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TAMARA OEIL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TAMMY C D DOIRON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TAMMYE ANDREA HEBERT GRACIANA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TANIS ROBINSON TEAGUE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TANKS-A-LOT, INC. | P O BOX 1636 | | | | MORGAN CITY | LA | 40381 | |
| TANNER SERVICES LLC | PO BOX 1434 | | | | EUNICE | LA | 70535 | |
| TARA KNIGHT RICE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| TARPON RENTAL, INC. | P.O. BOX 9023 | | | | HOUMA | LA | 70361 | |
| TARRANT REGIONAL WATER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TAYLOR GUY BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TDEC INC | P O BOX 2204 | | | | ALVIN | TX | 77512-2204 | |
| TEAL ROYALTIES LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TEAL ROYALTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TEAM OIL TOOLS, LP | PO BOX 204532 | | | | DALLAS | TX | 75320-4532 | |
| TECHNICOLOR MINERALS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TECPETROL CORPORATION | 2200 WEST LOOP SOUTH | SUITE 400 | | | HOUSTON | TX | 77027 | |
| TECPETROL CORPORATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Ted Collins Jr. | Attn: General Counsel | 508 W. Wall Suite 1200 | | | Midland | TX | 79701 | |
| TED COLLINS JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TED D. SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TED JOSEPH FORET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TED V WELFEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TED VALLAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TEJAS TRANSPORT COMPANY LLC | P O BOX 10427 | | | | CORPUS CHRISTI | TX | 78460 | |
| TEK PROPERTIES LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TEMPORARY TREASURES LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TENLEY S OLIVER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TENSAS DELTA EXPLORATION CO | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TEPEE PETROLEUM CO., INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERESA KONFRST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TERESA L JACKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERESA L JACKSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TER-MAR ENERGY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERMINIX | P O BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| TERRA SERVICES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRELL WOOSLEY III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRENCE ALFRED DUPUY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRI M MARINO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRI MOONEY-HOOKER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TERRY A WAGGENSPACK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRY ANN THOMAS MANSFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRY BRANDL WELDING INC | 3333 CR. 387 | | | | EL CAMPO | TX | 77437 | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY DANIEL SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRY FONTENOT THIBODEAUX | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TERRY L AND RUTH E MISHLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRY L BOLDEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRY LEE STEWART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRY LYNN RENDLEMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRY M MAYFIELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRY PARK DALTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRY STEVE JACKS SR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRY TOOTLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TERRY TRANSPORTATION INC D/B/A TRANSNET DELIVERY SOLUTIONS | PO BOX 550409 | | | | HOUSTON | TX | 77255 | |
| TERRY WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TESSIE M BURTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TETRA TECHNOLOGIES INC | P O BOX 841185 | | | | DALLAS | TX | 75284-1185 | |
| TEVIS TREVILLE GREEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TEXADA DEVELOPMENT COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TEXAS BIOMEDICAL RESEARCH | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TEXAS COAST ENERGY INC | 3111 PLUM KNOLL CT | | | | HOUSTON | TX | 77084 | |
| TEXAS COAST ENERGY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | P O BOX 13089 | | | | AUSTIN | TX | 78711-3089 | |
| TEXAS COMPTROLLER OF PUB. ACCT UNCLAIMED PROPERTY | P.O. BOX 12019 | | | | AUSTIN | TX | 78711-2019 | |
| TEXAS ENERGY SERVICES, LLC | P.O. BOX 2108 | | | | ALICE | TX | 78333-2108 | |
| TEXAS EXCAVATION SAFETY SYSTEM, INC. | P.O. BOX 678058 | | | | DALLAS | TX | 75267-8058 | |
| TEXAS GENERAL LAND OFFICE STATE OF TEXAS | P.O. BOX 12873 | | | | AUSTIN | TX | 78711-2873 | |
| TEXAS HALCYON NO 1 LIMITED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TEXAS HOT OILERS INC. | P.O. BOX 1007 | | | | GIDDINGS | TX | 78942 | |
| TEXAS INDUSTRIAL ENGINE INC | P.O. BOX 590 | | | | GEORGE WEST | TX | 78022 | |
| TEXAS LUTHERN UNIVERSITY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TEXAS PERFORATORS, INC. | P.O. BOX 5781 | | | | KINGSVILLE | TN | 78364-5781 | |
| TEXAS PIPE & SUPPLY CO. | P.O. BOX 301052 | | | | DALLAS | TX | 75303-1052 | |
| TEXAS PRIDE HOT SHOT SERVICE LLC. | PO BOX 14 | | | | MOORE | TX | 78057 | |
| TEXCAL ENERGY SOUTH TEXAS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TEXEDGE ENERGY CORPORATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TEXLINE PIPELINE LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TFI SERVICES INC | P.O. BOX 4346 | DEPT. 367 | | | HOUSTON | TN | 77210 | |
| THAD KING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THARP MINERALS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE BACK OFFICE | 12511 N. LAURENT ST. | | | | VICTORIA | TX | 77901 | |
| THE BLANCO COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE BLOUIN TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THE BOYD RANCH TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THE CAROLINE LOUISE LUCAS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| THE CHIEN FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THE COMPLIANCE GROUP, INC. | 14884 HWY 105 WEST | SUITE 100 | | | MONTGOMERY | TX | 77356 | |
| THE COX FAMILY TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| THE DEWOODY LIVING TR,JOSEPH P | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| THE DUKE MORELAND EXEMPTION TR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| THE EDWARD E AND MARY E | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THE EDWARD E AND MARY E SIMMONS LIVING TRUST | P.O. BOX 201 | | | | WEESATCHE | TX | 77993-0201 | |
| THE FAMILY LAND HERITAGE TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| THE FRANK FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THE GEORGE 2005 TRUST U/A/D | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| THE GEORGE R BROWN PARTNERSHIP | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| THE GEORGE R BROWN PARTNERSHIP LP | 4700 FIRST CITY TOWER | 1001 FANNIN STREET | | | HOUSTON | TX | 77002-6792 | |
| THE GILLSON LONGENBAUGH FOUNDATION | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| THE GRAY OIL & GAS COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE HELEN SHARON ELLIS CARLTON | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| THE HIGGINS TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE HUMPHREYS FOUNDATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE JANICE SELLERS ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE JEANNE S BRACKEN TRUST U/WD | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| THE JOSEPH KIRBY ELLIS III TR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| THE JOY PARTNERS LTD. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE KAREN LUCAS TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| THE LANNIE MECOM MOSES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THE LIVING BANK INTERNATIONAL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THE MCGHEE FOUNDATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE MILES FOUNDATION INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE NACHER CORPORATION | PO BOX 609 | 111 E. ANGUS DRIVE | | | YOUNGSVILLE | LA | 70592-0609 | |
| THE NEWMAN FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THE NORDAN TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THE PICKENS CO INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THE PRUITT COMPANY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE RANDY AND SUE PHILLIPS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THE RETRIEVE COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THE ROCKEFELLER UNIVERSITY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE SCHALEBEN LTD. PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE SEALY AND SMITH FOUNDATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE SEXTON TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE STATE OF NEW HAMPSHIRE TREASURY | ABANDONED PROPERTY DIVISION | 25 CAPITOL STREET ROOM 205 | | | CONCORD | NH | 93301 | |
| THE STEFAN GROUP LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THE WALTER H & PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| THE WOMENS INSTITUTE OF | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| THELMA PHILLIPS MILLER AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THEODORE D OLDHAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THEODORE TROELL SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THERESA ANN SHOUSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THERESA EUSEY SKRANTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THERESA HAUGE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THERESA LYNN NELSON SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THERESA MOLTON GAUTREAU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THERESA NOURIE BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THERESE ANN JAMES SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS & MEMAY YOUNG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS A DICKENSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS A LINGONI JR AND EMILY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THOMAS A MACK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS AND SHARON WILHITE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 79 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS ARTHUR LAROCQUE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS C GRIFFITH TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THOMAS C LANGFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS C MANAGAN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| THOMAS C. COWAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS CARLY AND KERRY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THOMAS CLINTON DUNCAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS DUANE WAGENER | 21392 OAK LEAF BLVD | | | | PORTER | TX | 77365 | |
| THOMAS DUANE WAGENER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS E BRANNAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS E CAMBRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS E. ADAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS EDGAR JACKSON JR (SON) | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS ELLIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS F. CALHOUN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS FOREMAN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS G. LATOUR, M.D. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS GROJEAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THOMAS H BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS H ONEILL JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THOMAS HALKO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS HERBERT NUNNALLY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS J AND MARGARET DONOVAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS J CLUCK AKA TOM CLUCK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Thomas J Hauser | 330 Madison Ave | 10th Floor | | | New York | NY | 10017 | |
| THOMAS J TAYLOR & ASSOCIATES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS JOSEPH BOURGEOIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS JOSEPH LINNETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS K CHUMNEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS M CRAIN JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS M NEWSOM | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THOMAS M SUSMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS P BRYLA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS PETER LEE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | | | DALLAS | TX | 75267-7289 | |
| THOMAS R FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS R MORRIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS R SENFT INC | 2306 VINEMEAD CT | | | | KATY | TX | 77450 | |
| THOMAS R. ALLEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS TOOLS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THOMAS W AND ANITA L COOKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS W JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS W KOWIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS W MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS W MATULA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS W. HASTY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMAS W. VILAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THOMPSON PETROLEUM | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THOMPSON'S ELECTRIC SVC INC | P O BOX 748 | | | | MISSION | TX | 78572 | |
| THORP PETROLEUM CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THORP PETROLEUM CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| THRUBIT LLC | PO BOX 732149 | | | | DALLAS | TX | 75373-2149 | |
| THURMOND ELECTRICAL & MAINTENANCE | PO BOX 630 | | | | SANTA FE | TX | 77517 | |
| THURMOND-MCGLOTHLIN INC | P.O. BOX 873168 | | | | KANSAS CITY | MO | 64187-3168 | |
| TIERRA OIL COMPANY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIGER BEND LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TILCAJETE PARTNERS LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TILLERY ELECTRIC | 1100 TILLERY ELECTRIC | | | | PERRIN | TX | 76486 | |
| TILTON N DRISKILL JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIM GOODSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIM KANE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIM MCANEAR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIM MILTON MCGOWAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIM REED | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIMCO SERVICES INC | PO BOX 988 | | | | YOUNGSVILLE | LA | 70592-0988 | |
| TIME WARNER CABLE | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIME WARNER TELECOM | P.O. BOX 172567 | | | | DENVER | CO | 80217-2567 | |
| TIME WARNER TELECOM | 10475 Park Meadows Dr | | | | Littleton | CO | 80124 | |
| TIME WARNER TELECOM | P.O. Box 172567 | | | | Denver | CO | 80217-2567 | |
| TIMOTHY A CONNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIMOTHY C HAYGOOD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIMOTHY G MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIMOTHY H DONOGHUE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIMOTHY MOFFAT WINDRUM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIMOTHY PAUL JANSSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIMOTHY PAUL MATULA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIMOTHY R WALLACE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIMOTHY R WEDDLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TIMOTHY S ALLIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TINA GARDNER SANDERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TINA M BARNEY TRUST OF 1966 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TINA M JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TINA OLIVE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TINA ST. AMAND POPPA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TINSMAN SCOTT & SCIANO INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TITAN TEST PUMPS SHAWN KULACK | PO BOX 1419 | | | | EL CAMPO | TX | 77437 | |
| TKM RESOURCES LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TLC OFFICE SYSTEMS | 8711 FALLBROOK | | | | HOUSTON | TX | 77064 | |
| TLC TONERLAND LP | P O BOX 660831 | | | | DALLAS | TX | 75266 | |
| TLW INVESTMENTS INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TMAC FAMILY LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TMAST PROPERTIES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| T-MOBILE | P.O. BOX 660252 | | | | DALLAS | TX | 75266-0252 | |
| TODD C COMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOLAR N HAMBLEN III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOM E BOOTH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOM E AND CLAUDIA CUSHMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOM GOODSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 80 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOM JOSEPH PC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOM L HAIL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOM LANZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOM M LANZA & SUE LANZA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOM ROUSH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOM S BEASLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOM UDSTUEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOMAHAWK INVESTMENTS LP | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| TOMLINSON REALTY CO., INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOMMIE LEE P JETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOMMY ANGELLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOMMY BATCHELOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOMMY E SHEETS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TOMMY L HENDRIX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOMMY LYNN JACKS SR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TOMMY LYNN SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOMMY R ISBELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TOMMY RICHARD ROLL-ON INTERCOM RENTALS, LLC | PO BOX 360 | | | | MANY | LA | 71449 | |
| TONETTE M MCADAMS 2006 GIFT TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TONY LIONEL KUBENKA | 901 BUTTERCUP DRIVE | | | | EDNA | TX | 77957 | |
| TOP NOTCH ENERGY SERVICES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TORQUED-UP ENERGY SERVICES INC. | PO BOX 203259 | | | | DALLAS | TX | 75320-3259 | |
| TOSHIBA FINANCIAL SERVICES | PO BOX 740441 | | | | ATLANTA | GA | 30374-0441 | |
| TOTAL ENERGY SERVICES | SUITE 100 | 100 NORTH FREEWAY | | | CONROE | TX | 77301 | |
| TOTAL PIPE SERVICES LLC | PO BOX 415 | | | | BROUSSARD | LA | 70518 | |
| TOTAL SAFETY US INC | P O BOX 974686 | | | | DALLAS | TX | 75397-4686 | |
| TOTAL SCREEN SOLUTIONS, INC. | P. O. BOX 260554 | | | | CORPUS CHRISTI | TX | 78426 | |
| TOWN-FISHER PROPERTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TPG SL SPV, LLC | Attn: Craig Hamrah | 888 7th Avenue | 35th Floor | | New York | NY | 10106 | |
| TPG SL SPV, LLC | Attn: Legal and Compliance Department | 301 Commerce Street | Suite 3300 | | Fort Worth | TX | 76102 | |
| TPG Specialty Lending, Inc. | Attn: Craig Hamrah | 888 7th Avenue | 35th Floor | | New York | NY | 10106 | |
| TPG Specialty Lending, Inc. | Attn: Legal and Compliance Department | 301 Commerce Street | Suite 3300 | | Fort Worth | TX | 76102 | |
| TPG SPECIALTY LENDING, INC. | 301 COMMERCE ST. | SUITE 3300 | | | FORT WORTH | TX | 76102 | |
| TRACY J PATIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TRACY J SCIANNEAUX AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TRACY N WRIGHT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TRADEMARKS | 11333 TODD STREET | | | | HOUSTON | TX | 77055 | |
| TRANSCONTINENTAL GAS PIPE LINE COMPANY LLC C/O CHASE BANK | P.O. BOX 301209 | | | | DALLAS | TX | 75303-1209 | |
| TRANSTEX HUNTER, LLC | PO BOX 841847 | | | | DALLAS | TX | 75284-1847 | |
| TRANSTEXAS GAS CORPORATION | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| Travelers Property Casualty Company of America | One Tower Square | | | | Hartford | CT | 06183 | |
| TRAVIS C. GREEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TRAVIS COMPANY JV LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TRAVIS SCOTT STEWART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TRC CONSULTANTS LC | 120 DIETERT AVE | SUITE 100 | | | BOERNE | TX | 78006 | |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION | P.O. BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 | |
| TREASURER STATE OF TENNESSEE TREASURY DEPT - | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON BLDG 9TH FL | PO BOX 198649 | | NASHVILLE | TN | 37219-8649 | |
| TREK RESOURCES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TRELDON CUTBIRTH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TREYBIG INVESTMENTS LTD C/O MARY TREYBIG | 302 SAM HOUSTON DRIVE | | | | EL CAMPO | TX | 77437 | |
| TRI C RESOURCES LLC | 909 WIRT ROAD | | | | HOUSTON | TX | 77024-3405 | |
| TRI STATE MINERAL PROPERTIES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TRUON EXPLORATION INC | REDACTED | REDACTED | | | HOUSTON | TX | | |
| TRIO EQUIPMENT RENTAL LLC | PO BOX 2208 | | | | ALICE | TX | 78333-2208 | |
| TRIOFAB, INC. | 6515 CARSON RD. | | | | HOUSTON | TX | 77048 | |
| TRIPHENE S MIDDLETON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TRIPLE C PRODUCTION SERVICE INC | P.O. BOX 1148 | | | | YORKTOWN | TX | 78164 | |
| TRIPLE J OILFIELD SERVICES INC | P.O. BOX 1665 | | | | MISSION | TX | 78573 | |
| TRIPLE S MARINE LLC | P O BOX 3367 | | | | MORGAN CITY | LA | 70381 | |
| TRIPOINT LLC | DEPT. 381 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| TRI-PRODUCTION SERVICES INC | 4709 SCRIMSHAW | | | | COLLEGE STATION | TX | 77845 | |
| TRITIUM RESOURCES, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TRIUMPH CABLING SYSTEMS, LLC | 10696 HADDINGTON | SUITE #120 | | | HOUSTON | TX | 77043 | |
| TRIUMPH ENERGY, INC. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TROJAN VAC QC ENERGY RESOURCES, INC | 62660 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0626 | |
| TROY AND KIM MCKINNEY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TROY D BOONE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TROY EDWARD PRIMEAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TROY LYNN LANDRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TROY P. WILSON | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TRUDY HUTCHINGS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TRUEBLOOD INVESTMENTS LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TRUEBLOOD RESOURCES INC | 1720 S BELLAIRE STREET | SUITE 908 | | | DENVER | CO | 80222 | |
| TRUEBLOOD RESOURCES INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TRUMARK PRODUCTION CO, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TRUSSCO, INC. D.B.A. GIBSON ENVIRONMENTAL SERVICES | PO BOX 732327 | | | | DALLAS | TX | 75373-2327 | |
| TSCHETTER PROPERTIES, LTD. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| TTFYP, LTD. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TUBING TESTERS, INC. | PO BOX 655 | | | | Archer City | TX | 76351-0655 | |
| TUC THI RODRIQUEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TUCKER ROYALL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TUFTS OIL & GAS-I LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TUFTS OIL & GAS-II LIMITED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TULANE UNIVERSITY EDUC FUND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TUPELO PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| TURGEON FAMILY TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TURKEY TROT/MIDWAY ALABAMA LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TWIN TANK CO INC | P O BOX 1502 | | | | STAFFORD | TX | 77497 | |
| TWO CS FUTURES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TX DEPT OF STATE HEALTH SVCES ZZ109-180 DSHS-TIER | TWO CHEMICAL REPORTING PROGRAM | PO BOX 149347 | | | AUSTIN | TX | 78714-9347 | |
| TY WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TY ZELLER FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TYLER EGGER SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TYLER TRENT FORREST PETRUCCI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TYNDALE COMPANY, INC. | 5050 APPLEBUTTER RD. | | | | PIPERSVILLE | PA | 18947 | |
| TYRE DOUGLASS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| TYRRELL FARMS INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TYSON GOMEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TYSON MALEK SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| U. S. DEPT OF THE INTERIOR OFFICE OF | NATURAL RESOURCES REVENUE | P. O. BOX 25165 | | | DENVER | CO | 80225-0165 | |
| ULYSSES AND IRA CROSS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30756 | | | | LANSING | MI | 48909 | |
| UNION FCB TEXAS LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| UNION OIL CO OF CALIFORNIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| UNION PACIFIC RAILROAD COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| UNION PACIFIC RAILROAD COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| UNI-PRO BUSINESS SYSTEMS, INC. | P.O. BOX 81458 | | | | LAFAYETTE | LA | 70598-1458 | |
| UNIT PETROLEUM COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| UNIT PETROLEUM COMPANY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| UNIT PETROLEUM COMPANY INC | DEPARTMENT 247 | | | | TULSA | OK | 74182 | |
| UNITED FIRE & SAFETY | P.O. BOX 488 | | | | BROUSSARD | LA | 70518 | |
| UNITED OILFIELD SERVICES, INC. | P.O. DRAWER 408 | | | | DEQUINCY | LA | 70633 | |
| UNITED PETROLEUM DEVELOPMENT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| UNITED STATES COAST GUARD CFP | P.O. BOX 70945 | | | | CHARLOTTE | NC | 28272-0945 | |
| UNITED STATES POSTAL SERVICE GPO WINDOW SERVIE FEES | 401 FRANKLIN AVE | | | | HOUSTON | TX | 77201-9651 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | PO BOX 219690 | | | KANSAS CITY | MO | 64121 | |
| UNITED STATES TREASURY INTERNAL REVENUE SERVICE | PO BOX 219690 | | | | KANSAS CITY | MO | 64121 | |
| UNITED VISION LOGISTICS | PO BOX 975357 | | | | DALLAS | TX | 75397-5357 | |
| UNIVERSAL PROTECTION SERVICE | PO BOX 101034 | | | | PASADENA | CA | 91189-1034 | |
| UNIVERSITY OF TEXAS AT DALLAS | 800 W CAMPBELL RD | | | | RICHARDSON | TX | 75080 | |
| UNIVERSITY OF TX BD OF REGENTS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| UNIVERSITY OF TX SYSTEM (BOR) | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| UNKNOWN OWNERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| UPLAND ENERGY INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| UPSTREAM ENERGY SERVICES LLC | 2277 PLAZA DRIVE | SUITE 440 | | | SUGAR LAND | TX | 77479 | |
| URBAN OIL & GAS GROUP LLC | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| URBAN SURVEYING INC | 2004 N COMMERCE ST | | | | VICTORIA | TX | 77901-5510 | |
| URBANO MUNIZ, JR LIFE ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| US Attorney for Delaware | Ellen W. Slights, Esq. | 1007 Orange St. Ste. 700 | P.O. Box 2046 | | Wilmington | DE | 19899-2046 | |
| US COAST GUARD CIVIL PENALTIES | PO BOX 531112 | | | | ATLANTA | GA | 30353-1112 | |
| U-S OIL TOOLS, INC. | P.O. BOX 567 | 6699 S. 8TH STREET | | | WOODWARD | OK | 73802 | |
| V & V DIRECTS LLC | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| V DAVE THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| V E LILES AND ANN S LILES | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| V F NEUHAUS TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| V MARK & JAN SWANNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| V MARK AND JAN SWANNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| V. F. NEUHAUS PROPERTIES, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VAGUE PARTNERS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VALENCE OPERATING COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VALENCE OPERATING COMPANY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VALERIE GARCIA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VALERIE M HAMMON | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| VALLEY OAK INVESTMENTS LP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VALLEY TELEPHONE CO OP, INC. | 480 South 6th Street | | | | Raymondville | TX | 78580 | |
| VALLEY TELEPHONE COOPERATIVE INC. | P.O. BOX 959 | | | | RAYMONDVILLE | TX | 78580-0959 | |
| VALLI ABEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VAN ERIC FOREMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VAN METER LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VANESSA D ASHURST (GRANTHAM) | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VANGUARD VACUUM TRUCKS, LLC | P O BOX 4276 | | | | HOUMA | LA | 70361 | |
| Various Lloyd's Syndicates & Certain Insurance Companies | c/o Underwriters at Lloyd's London | One Lime Street | | | London | | EC3M 7HA | England |
| VAUGHN INVESTMENTS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VENABLE ROYALTY LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VENDETTA ROYALTY PARTNERS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VENTURE EXPLORATION CORP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VENTURE OIL & GAS INC | 207 SOUTH 13TH AVENUE | | | | LAUREL | MS | 39440 | |
| VENTURE PARTNERS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VERA BOUTTE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VERDIE MAY LAHAYE FRUGE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VERIZON BUSINESS SERVICES INC | 2, 90 John St | | | | New York | NY | 10038 | |
| VERIZON BUSINESS SERVICES INC | P.O. Box 660794 | | | | Dallas | TX | 75266-0794 | |
| VERIZON BUSINESS SERVICES INC | PO BOX 660794 | | | | DALLAS | TX | 75266-0794 | |
| VERIZON SOUTHWEST INC | 600 HIDDEN RIDGE | | | | Irving | TX | 75038 | |
| VERIZON SOUTHWEST INC | P.O. Box 920041 | | | | Dallas | TX | 75392-0041 | |
| VERIZON SOUTHWEST INC | P.O. BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| VERLINE WILTZ LATIOLAIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VERLON MAGUGLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VERMILION PARISH - COURT CLERK | COURTHOUSE BUILDING | 100 N STATE STREET SUITE 101 | | | ABBEVILLE | LA | 70510 | |
| VERMILION PARISH - COURT CLERK | COURTHOUSE BUILDING | 100 N STATE STREET SUITE 101 | | | ABBEVILLE | LA | 70510 | |
| VERMILION PARISH POLICE JURY | Solid Waste Collection Dept. | 100 North State St. Ste. 200 | | | Abbeville | LA | 70510 | |
| VERMILION PARISH POLICE JURY | SOLID WASTE COLLECTION DEPT | ATTN: AR | 100 NORTH STATE ST. SUITE 200 | | ABBEVILLE | LA | 70510 | |
| VERMILION PARISH SHERIFF | AND TAX COLLECTOR | P O BOX 307 | | | ABBEVILLE | LA | 70511-0307 | |
| VERMILION PARISH SHERIFF AND TAX COLLECTOR | P O BOX 307 | | | | ABBEVILLE | LA | 70511-0307 | |
| VERMILION SHELL & LIMESTONE CO INC | P.O. DRAWER 130 | | | | ABBEVILLE | LA | 70511-0130 | |
| VERNER LEE SHAW | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VERNON C SANDERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VERNON E. ELLIOTT FAMILY TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VERNON L AND KATHY E LEWIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VERONICA ZERTUCHE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VESCO, INC. | P.O BOX 246 | | | | WOODWARD | OK | 73802-0246 | |
| VICKI ANN HARHAY RISER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VICKI MARIE REAUX | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VICKIE BORGFELD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VICKIE BURT SPILLERS SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VICTOR AND LILLIE MELNAR | 5561 FM 318 | | | | HALLETTSVILLE | TX | 77964 | |
| VICTOR JACKSON MORRIS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VICTOR MELNAR JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VICTOR WILLIAM HORADAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VICTOR WILLIAM SIMMONS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VICTORIA COUNTY TAX A/C | P O BOX 2569 | | | | VICTORIA | TX | 77902-2569 | |
| VICTORIA COUNTY TAX A/C | P O BOX 2569 | | | | VICTORIA | TX | 77902-2569 | |
| VICTORIA ELECTRIC COOPERATIVE | 102 S Ben Jordan | | | | Victoria | TX | 77901 | |
| VICTORIA ELECTRIC COOPERATIVE | 102 S. Ben Jordan | P.O. Box 2178 | | | Victoria | TX | 77902-2178 | |
| VICTORIA ELECTRIC COOPERATIVE INC | P.O. BOX 2178 | | | | VICTORIA | TX | 77902-2178 | |

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA FIRE & SAFETY, INC. | PO BOX 3381 | | | | VICTORIA | TX | 77903 | |
| VICTORIA OILFIELD RENTAL & SALES INC | PO BOX 3942 | | | | VICTORIA | TX | 77903 | |
| VICTORIA PIERCE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| VICTORIA TAFT TAYLOR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VICTORIA TRADING CO., LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIDA BARTLETT ROBERTSON TTEE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| VIDA CAROLYN BARTLETT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VIEWFINITY, INC. | 400 TOTTEN POND RD | SUITE 301 | | | WALTHAM | MA | 02451 | |
| VIGNESH VEER PRODDATURI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VINCENT DALE COREIL JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VINCENT MADRID | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VINCENT WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VINSON & ELKINS | P O BOX 301019 | | | | DALLAS | TX | 75303-1019 | |
| VIOLA DE LA ROSA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIOLA ELIOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIOLA I JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIOLA I JOHNSON IND EXEC | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| VIOLET FOREMAN DUGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGIE BOWMAN SURKO ESTATE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| VIRGIE M MULLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGIE MCCALL LEBLEU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGIL A WEILER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGIL SANDERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGILIA G SCHWARZ | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VIRGINA SCHNEIDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA ANN KING PRUITT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA ANN SMITH FOSS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA APPELT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA B. SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA BLERGER & STUART J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| VIRGINIA COX ADAMS LONG | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA DE LOS SANTOS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA F BOURGEOIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA G MULLER ADAMS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA GAJA RODRIGUEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA HENDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA I CALVIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA INNIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA KING AYRES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA KOCH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA L BUDD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA L CLIFTON SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA LEA LAYTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA LOUISE HALL TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA LOUISE KELLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA LOUVIERE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA MCMANUS HARRIS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA N. ROUER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA RAE LOVING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA RANKIN CAMPBELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA SMITH ARDOIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA SUSANNE AUDILET | P.O. BOX 621 | | | | YORKTOWN | TX | 78164 | |
| VIRGINIA SUSANNE AUDILET | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA THOMAS, CUSTODIAN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA W. CUMMINNS REV TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA WAER WARD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA WELDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VIRGINIA WILKERSON CUMMINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VITEX WIRELINE SERVICES INC | PO BOX 3411 | | | | VICTORIA | TX | 77903 | |
| VIVIAN BREAUX RESOURCES LLC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VJ-WOLF, LLC | P.O. BOX 1076 | | | | EL CAMPO | TX | 77437 | |
| VOLNEY DIBRELL TRUST F0673600 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| VTF INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| VYRONA WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W A SWORDS NANCY S HOPKINS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W B GOODMAN NP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W B RAYBOURN TRUST DTD 4/30/97 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| W C MEIDER JR AND WIFE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| W CASEY SANFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W D GARRETT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W D VON GONTENBCO | 808 TRAVIS  SUITE 1200 | | | | HOUSTON | TX | 77002 | |
| W DEAN CHILCOAT VENTURES LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W F FRIZSELL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| W G VOLZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W H WILSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W J GOLOSTON RESIDUARY TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| W MORROW CUMMINGS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W R SALLAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W RAY WALLACE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W T AND LOUISE J MORAN FOUNDATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| W T MCDONALD, JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W T REITMEYER JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W&S SERVICES LLC | 166 FIRE TOWER ROAD | | | | LUMBERTON | MS | 39455 | |
| W. W. DUSON, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W.D. BLAKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| W.E. HAYDEN LEASE SERVICE INC | P.O. BOX 290 | | | | GANADO | TX | 77962 | |
| W.E. Hayden Lease Service Inc. | Attn: General Counsel | P.O. Box 290 | | | GANADO | TX | 77962 | |
| W.E. Hayden Lease Service Inc. | Attn: General Counsel | 281 State Highway 172 | | | Ganado | TX | 77962 | |
| W-4 CAPITAL, L.L.C. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WADE DOUGLASS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WADE H COCKBURN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WADE HARRY BURKE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WADE MARTIN SPELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WADI PETROLEUM INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WADI PETROLEUM INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WADI PETROLEUM, INC. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WAGNER OIL COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WAGNER OIL COMPANY | 500 COMMERCE STREET SUITE 600 | | | | FT WORTH | TX | 76102 | |

Case 15-11520-KG Doc 14 Filed 07/15/15 Page 83 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WALDEN HOFFFAUIR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALLACE H NEWTON III & | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WALLACE J MACEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALLACE R. SUBLETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALLACE ROYALTY LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALTER & GEORGIA SHERMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALTER ALLISON BAEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALTER DAVID CUMMINGS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALTER EXPLORATION COMPANY | 6116 N CENTRAL EXPWY STE 313 | | | | DALLAS | TX | 75206 | |
| WALTER GILLETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALTER J LERO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALTER JACK LEGGETTE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALTER LESLIE RAYBON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALTER M KRAUSE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALTER P GILLETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALTER P TOWNSEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALTER R LOBDELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALTON A PERKINS III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WALTON SUMNER II TR, ROSS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| WANDA ANN LINDSEY HINGLE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WANDA BARNES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WANDA G CLARK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WANDA KENDRICK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WANDA L FAULK, WIDOW OF ERROL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WANDA NELL WELDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WANDEE MCALLISTER SPIERS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WANGLER II LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WANGLER III LIMITED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WANGLER, LTD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WARD N ADKINS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WARD N. ADKINS, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WARD R. JONES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WARNER DALE THAMM | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WARREN CURTIS DUNN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WARREN E DALTON TRUSTEE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WARREN O BRAAI AND CLARA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WARREN RANDALL MCCOMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WARREN SEAL LANDOWNERS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WARREN W FRAZIER DBA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| WARREN W. SHIPMAN III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WARREN WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WARRIOR ENERGY SERVICES | DEPARTMENT 2114 | P.O. BOX 122114 | | | DALLAS | TX | 75312-2114 | |
| WARRIOR ENERGY SERVICES CORP | DBA SUPERIOR PRESSURE CONTROL LLC | PO BOX 122114 | DEPT 2114 | | DALLAS | TX | 75312-2114 | |
| WARRIOR ENERGY SERVICES DBA SUPERIOR SLICKLINE SERVICES | DEPT 2114 | P.O. BOX 122114 | | | DALLAS | TX | 75312-2114 | |
| WARRIOR SUPPLY INC. | P.O. BOX 4989 | | | | VICTORIA | TX | 77903 | |
| WARWICK-ARES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| WASHINGTON & LEE UNIVERSITY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WASHINGTON PARISH | ROBERT J. CROWE | SHERIFF & EX-OFFICIO T/C | P.O. BOX 544 | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH ROBERT J. CROWE SHERIFF & EX-OFFICIO T/C | P.O. BOX 544 | | | | FRANKLINTON | LA | 70438 | |
| WASTE FACILITIES, INC. | 205 S ALMA DR. | | | | ALLEN | TX | 75013 | |
| WASTE MGMT OF LAKE CHARLES | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MGMT OF SOUTH LOUISANA | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MGMT OF TEXAS, INC SOUTHEAST TEXAS | P O BOX 660345 | | | | DALLAS | TX | 75266-0345 | |
| WATERLOO LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WATERMARK ROYALTY LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WATERS S DAVIS III | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WATKINS FAMILY INVESTMENTS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| WAUKESHA-PEARCE INDUSTRIES INC | P.O. BOX 204116 | | | | DALLAS | TX | 75320-4116 | |
| WAVE GUIDE COMPANY INC | P O BOX 1145 | | | | DEQUINCY | LA | 70633 | |
| WAYNE A FIELDS AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WAYNE A. BISSETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WAYNE D DIRKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WAYNE D WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WAYNE F REITMEYER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WAYNE FABRE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WAYNE KEITH SHOTWELL | 5918 CR 172 | | | | ALVIN | TX | 77511 | |
| WAYNE L & OONA L KARNEI | P O BOX 732 | | | | GOLIAD | TX | 77963 | |
| WAYNE L & OONA L KARNEI | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WAYNE L KARNEI SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WAYNE LEWIS AND CINDY S | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WAYNE MARTIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WCT RESOURCES, L.L.C. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WCTCB, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS LLC | P O BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD US, LP | P.O. BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| WEAVER AND TIDWELL, LLP | 2821 WEST 7TH ST | SUITE 700 | | | FORT WORTH | TX | 76107 | |
| WEESATCHE VOLUNTEER FIRE DEPT | 67 FIREHOUSE ROAD | PO BOX 202 | | | WEESATCHE | TX | 77995 | |
| WEIR SEABOARD | PO BOX 301861 | | | | DALLAS | TX | 75303-1861 | |
| WEISER-BROWN OPERATING CO | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WELDER EXPLORATION & PROD INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WELDON M YATES III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WELDON MORELAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WELL COMPLETIONS, LLC | P.O. BOX 94 | | | | POTEAU | OK | 74953 | |
| WELLEZ INFORMATION MANAGEMENT LLC | 11931 WICKCHESTER #102 | | | | HOUSTON | TX | 77043 | |
| Wells Fargo, N.A. | P. O. Box 63020 | | | | San Francisco | CA | 94163 | |
| WELLS RESOURCES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WELLS RESOURCES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WELLS STEWART | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WEMSCO ELECTRIC | PO BOX 195 | | | | PETROLIA | TX | 76377 | |
| WENDE LYNNE LANCASTER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WENDELL F. JOHNSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WENDELL R. HENDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WENDY K SULLIVAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY NICOLE MOORE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WENDY WADE BALLEW | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WENTZ PRODUCTION LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WERNER NON-CORP STOCK TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WESLEY A ADAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG  Doc 14  Filed 07/15/15  Page 84 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WESLEY A BLANKENSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WESLEY F REAGAN & GEORGIA F | REAGAN REVOCABLE LIVING TRUST | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WESLEY GRIFFITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WESLEY N SCHMIDT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WESLEY RICH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WESTBURY PARTNERS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WESTCHESTER CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WESTERN DRILLING PROGRAM 1997A | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WESTERN WELL PRODUCTION SERVICES LTD | SERVICES, LTD | | PO Box 4417 | | WICHITA FALLS | TX | 76308 | |
| WESTERNGECO LC CHASE BANK OF TEXAS | P.O. BOX 732150 | | | | DALLAS | TX | 75373-2150 | |
| WESTLAND EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| WESTLAND OIL DEVELOPMENT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WEYERHAEUSER NR COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WHARTON COUNTY CLERK | 309 EAST MILAM SUITE 700 | | | | WHARTON | TX | 77488 | |
| WHARTON COUNTY CLERK | 309 EAST MILAM SUITE 700 | | | | WHARTON | TX | 77488 | |
| WHARTON COUNTY TAX A/C | P O BOX 189 | | | | WHARTON | TX | 77488 | |
| WHARTON COUNTY TAX A/C | P O BOX 189 | | | | WHARTON | TX | 77488 | |
| WHARTON JOURNAL - SPECTATOR (ACCOUNT #5810) | DBA WHARTON JOURNAL-SPECTATOR & EAST | BERNARD EXPRESS | P O BOX 111 | | WHARTON | TX | 77488 | |
| WHD LAND CO LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WHEAT HOLDINGS LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WHEELOCK ENERGY LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WHITCO PUMP & EQUIPMENT LLC | PO BOX 82531 | | | | LAFAYETTE | LA | 70598 | |
| WHITE OAK OPERATING CO., LLC | 12941 N. FREEWAY, STE 550 | | | | HOUSTON | TX | 77060 | |
| WHITE OAK RESOURCES VI LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WHITE PLAINS PROPERTIES LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WHITE STAR ENERGY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WHITING OIL & GAS CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WHYTE G. OWEN, IV | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WICHITA PARTNERSHIP LTD. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| WILBANKS RESERVE CORPORATION | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILCOX OIL & GAS, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILD HORSE RANCH, LTD. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILD WELL CONTROL | P.O. BOX 62600 | DEPARTMENT 1261 | | | NEW ORLEANS | LA | 70162-2600 | |
| WILDA L CALHOUN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILDCAT ENERGY PARTNERS, LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILDHORSE RESOURCES LLC | PO BOX 79588 | | | | HOUSTON | TX | 77279 | |
| WILEY LEASE CO., LTD | P O BOX 1020 | 1768 W. GOODWIN | | | PLEASANTON | TX | 78064 | |
| WILFORD JOHN LAHAYE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILFRED FORET, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILFRED SPELL ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILKINSON RESOURCES INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILL H GILLETT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLA FOREMAN BOULET | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM A AND ARETTA M B | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM A LOGAN IV TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM A ROANE ESTATE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM A. QUIRK, III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM ANDREW GILLIN TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| WILLIAM B DUNCAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM B OSMUS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM B THETFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM B. LAWTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM B. LAWTON CO., LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM BATES STRICKLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM BECNEL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM BENNETT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM BERTRAND SPENCER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM BLAIR MCCARTER III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM BLAIR MCCARTER JR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| WILLIAM BOWLES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM C EVANS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM C WORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM CHRISTIAN CHUMNEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM COVERT ANDERSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM D BROWN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM D DOVE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM D EDMAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM D GAY II | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM D SKRAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM D. PUCHEU | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM DANIEL WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM DAVID CONSTANT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM DEWITT ROSEBROCK SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM DOUGLAS SORRELLS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM DUNCAN WELDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM DUNCAN WELDER, IV | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM E ALBRECHT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM E AND REBA S WATSON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM E HOPECK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM E REES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM E RUSS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM E. MURRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM E. PARKER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM E. SHADDOCK, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM EARL GUTHRIE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM EARL GUTHRIE JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM EUGENE ADAM | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM F DEHNERT AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM F DEHNERT AND ELIZABETH ELAINE DEHNERT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM F FORD II | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM F HENRY JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM FREEMAN PETTUS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM G MILLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM GUY BROWN, JR. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM H & GEORGIA JOYNER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM H AND JERLINE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM H EARLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM H EARLEY INDIVLY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |

Case 15-11520-KG   Doc 14   Filed 07/15/15   Page 85 of 86

In re Milagro Holdings, LLC, et al.
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H GREEN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM H ONYSKO EST. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM H PERRY JR AND MARGIE JEAN PERRY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM H SCHWARTZ JR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM H. EARLEY JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM HAROLD FORCE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM J KAINER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM J KAINER TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| WILLIAM JACOB COPELAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM KING STUBBS JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM L HOLLAND SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM L KELLY, INDEPENDENT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM L SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM LOUIS SCIBA III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM M BRELSFORD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM M ENTERLINE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM M HEADLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM M HOLLAND | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM M VAUGHAN TRUST | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM MARSH RICE UNIVERSITY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM N. PRATHER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM P. FULLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM PATCH TRUST IRREV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| WILLIAM R ECHOLS III PERSONAL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM R MCEACHERN JR AND | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM R NAIL IV | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM RANDOLPH FRANZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM RICHARD BUTLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM ROSS HARTFORD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM ROTHERMEL DUNCAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM S & JUDITH L FALLIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM S MONTGOMERY, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM S POINSETT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM S. WEISINGER, JR. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM SEALY HUTCHINGS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM SEALY HUTCHINGS TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| WILLIAM SIDNEY SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM STUART WITMER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM T MORAN III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM T REITMEYER III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM T RICH | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM T WALLA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM TERRY ARPS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM THOMAS JAMISON JR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM TODD BENDER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM V. KING | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM VILAS HANKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM W RUCKS III | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM WALLACE POWELL | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM WAYNE WRIGHT SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIAM ZIEGLER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAMS PRODUCTION GULF COAST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIE L & BETTY A SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIE L & BETTY A SIMMONS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIS BAACKE PROPERTIES LTD | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIS ENERGY LLC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIS HICKS & BILLIE HICKS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILLIS NOLAND TESTAMENTARY TR | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIS NOLAND TESTAMENTARY TR. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIS WADE NOLAND ESTATE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIS WADE NOLAND TEST. TRUST | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIS, GRAVES & ASSOCIATES, INC. | 8140 NORTH MOPAC EXPRESSWAY | BLDG. 2 SUITE 250 | | | AUSTIN | TX | 78759 | |
| WILMA DAVIS BRIDE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILMA HOKE MILLER | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILMA LOU KENNE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILMA LOU KENNE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILMAN H FORBES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| Wilmington Trust | Attn: General Counsel | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| WILMINGTON TRUST FEES COLLECTIONS | PO BOX 8955 | | | | WILMINGTON | DE | 19899-8955 | |
| WILMINGTON TRUST NATIONAL ASSOCIATION | 1100 N. MARKET STREET | RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 | |
| WILMOTH INTERESTS INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILSON & CLARA SCRUGGS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILSON CONSULTING CORPORATION | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILSON GORDON SAVILLE II | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| WILSON TANK TRUCKS | 1101 S. MAIN | | | | JACKSBORO | TX | 76458 | |
| WILTON JACK HAYES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILTON KEVIN LEBLANC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WILTON LEE WILTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WINDER MOTOR & ELECTRICAL SUPPLY, INC. | PO BOX 546 | | | | ELECTRA | TX | 76360 | |
| WINDOM ROYALTIES LLC, A WHOLLY OWNED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WINDWARD OIL & GAS CORP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WINGLER SHARP AND STOWE | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WINIFRED S. BLACKBURN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WINONA R HORTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WINSTON LEE STOKES | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WINTERHAWK PRODUCTION COMPANY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WINTERMANN FAMILY PARTNERSHIP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WISE CO APP DIST TAX A/C | 400 E. BUSINESS  HWY. 380 | | | | DECATUR | TX | 76234-3165 | |
| WISE CO APP DIST TAX A/C | 400 E. BUSINESS  HWY. 380 | | | | DECATUR | TX | 76234-3165 | |
| WISE COUNTY TAX A/C | 404 W. WALNUT STREET | | | | DECATUR | TX | 76234 | |
| WISE COUNTY TAX A/C | 404 W. WALNUT STREET | | | | DECATUR | TX | 76234 | |
| WISE ELECTRIC COOPERATIVE INC | P O BOX 269 | | | | DECATUR | TX | 76234-0269 | |
| WISE ELECTRIC COOPERATIVE INC | 1900 N Trinity St | | | | Decatur | TX | 76234 | |
| WISE ELECTRIC COOPERATIVE INC | P.O. Box 269 | | | | Decatur | TX | 76234-0269 | |
| WM TERRELL LUCAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WOOD GROUP PSN, INC. F.K.A. WOOD GROUP PRODUCTION SERVICES | P.O. BOX 301415 | | | | DALLAS | TX | 75303-1415 | |
| WOODHAVEN ENERGY CORP | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WOODMAN INVESTMENTS INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |

In re Milagro Holdings, LLC, *et al.*
Consolidated Matrix

| Name/Organization | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WOODSON OIL & GAS LP CO DUER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WOODWARD COUNTY CLERK | 1600 MAIN STREET | SUITE 8 | | | WOODWARD | OK | 73801 | |
| WOOLLEY FAMILY TRUST | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| WORD L GIDDEN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WORTH W WITMER | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WRIGHT MATERIALS INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WSH LAND, INC. | 5177 RICHMOND AVE., SUITE 570 | | | | HOUSTON | TX | 77056 | |
| WULFENITE INC / VICTORIA FULCRUM | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| WYDROCARBON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WYLITA WEISE SP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| WYNN CROSBY OPERATING LTD FOR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| WYNN-CROSBY OPERATING LTD | PO BOX 201888 | | | | DALLAS | TX | 75320-1888 | |
| WYOTEX OIL COMPANY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | |
| X-Chem, LLC | Attn: General Counsel | P.O. BOX 971433 | | | Dallas | TX | 75397-1433 | |
| X-Chem, LLC | Attn: General Counsel | 2727 Chemsearch Blvd. | | | Irving | TX | 75062 | |
| XDG RESOURCES LLC | 6319 CYPRESSWOOD DRIVE | SUITE 100 | | | SPRING | TX | 77379 | |
| XTO ENERGY INC | P.O. BOX 730587 | | | | DALLAS | TX | 75373-0587 | |
| XTO ENERGY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| XTO ENERGY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| XTO ENERGY INC | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| YACHT-PEN HOMEOWNERS INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| YGREGA ENERGY COMPANY INC | P O BOX 250 | | | | LA BLANCA | TX | 78558 | |
| YOAKUM ISD | 413 IRVINE STREET | | | | YOAKUM | TX | 77995 | |
| YOAKUM ISD | 413 IRVINE STREET | | | | YOAKUM | TX | 77995 | |
| YOLANDA P ORTIZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| YORK ACIDIZING & CEMENTING LLC | 6511 FM 1464 PMB 6 | | | | RICHMOND | TX | 77469 | |
| YORYEAH M ROBERTS USUFRUCT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | RODNEY SQUARE | 1000 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| YOUNG HEAVY HAUL, INC. | P.O. BOX 5632 | | | | VICTORIA | TX | 77903 | |
| YVETTE H CORREA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| YVONNE CHEVALIER SMITH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| YVONNE CRABB LONG | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| YVONNE D HADZICZEK | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| YVONNE F. FONTENOT | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| YVONNE G CARMONA | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| YVONNE H STELLY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| YVONNE LEDOUX STUTZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| YVONNE M. VIDRINE PHARR | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| YVONNE YZAGUIRRE | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ZACHARIAH O ELLIS GRANTOR TR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| ZACK BOLIVAR SHIRLEY | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ZAPATA COUNTY TAX A/C | 200 E. 7TH AVENUE, SUITE 226 | | | | ZAPATA | TX | 78076 | |
| ZAPATA COUNTY TAX A/C | 200 E. 7TH AVENUE, SUITE 226 | | | | ZAPATA | TX | 78076 | |
| ZAYO GROUP, LLC | 220 W 42nd St | | | | New York | NY | 10036 | |
| ZAYO GROUP, LLC | P.O. BOX 952136 | | | | Dallas | TX | 75395-2136 | |
| ZAYO GROUP, LLC | PO BOX 952136 | | | | DALLAS | TX | 75395-2136 | |
| ZEDI US, INC. FKA SOUTHERN FLOW COMPANIES INC. | PO BOX 51475 | | | | LAFAYETTE | LA | 70505-1475 | |
| ZEE MEDICAL, INC | P.O. BOX 204683 | | | | DALLAS | TX | 75320 | |
| ZENECO INC | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ZENERGY, INC. (FKA) ZINKE & TRUMBO | 6100 SOUTH YALE AVE # 1700 | | | | TULSA | OK | 74136 | |
| ZENO IMAGING FKA GLOBAL SERVICES | 10688 HADDINGTON DRIVE | | | | HOUSTON | TX | 77043 | |
| ZEUS PETROLEUM, INC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ZEVEX CORP C/O LINDENMUTH | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ZOHD CORPORATION | P.O. BOX 742760 | | | | LOS ANGELES | CA | 90074-2760 | |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | | | ROSELAND | NJ | 07068 | |
| ZONA KING BARTON | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ZONA MARIE BROWN MORGAN | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ZRC MINERALS LP | REDACTED | | | | REDACTED | REDACTED | REDACTED | |
| ZULEMA CUELLAR MENDEZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | |